# EXHIBIT A

**Kirsch, Rob**

| | |
|---|---|
| **From:** | Teran, Gregory |
| **Sent:** | Tuesday, August 12, 2008 2:58 PM |
| **To:** | Kirsch, Rob; 'Oldham Nicholas (Nicholas.Oldham@usdoj.gov)' |
| **Cc:** | 'Subar, Judry (CIV)'; 'terry.henry@usdoj.gov'; 'Andrew.Warden@usdoj.gov'; 'Paul Ahern (paul.ahern@usdoj.gov)'; Oleskey, Stephen; Wolfson, Paul; Winke, Paul |
| **Subject:** | RE: Boumediene 04-1166 |
| **Attachments:** | 6780650_1 vaughn.pdf |

Following up on item I.2 of our Status Report and Rob Kirsch's email this morning, please find attached a table compiling the Government's *Vaughn* index entries for approximately 870 withheld documents in the FOIA litigation that appear highly relevant to the habeas proceedings and likely to contain exculpatory information.

We request that these documents be made available for review by petitioners' counsel on or before August 22, and no later than the filing of the anticipated motions for leave to amend. Cleared counsel would agree to review them in the secure facility under the appropriate controls set forth in the protective order.

Gregory P. Teran
WilmerHale
60 State Street
Boston, MA 02109 USA
617-526-6574 (t)
617-526-5000 (f)
gregory.teran@wilmerhale.com

This email message and any attachments are being sent by Wilmer Cutler Pickering Hale and Dorr LLP, are confidential, and may be privileged. If you are not the intended recipient, please notify us immediately -- by replying to this message or by sending an email to postmaster@wilmerhale.com -- and destroy all copies of this message and any attachments. Thank you.

For more information about WilmerHale, please visit us at http://www.wilmerhale.com.

---

**From:** Kirsch, Rob
**Sent:** Tuesday, August 12, 2008 6:00 AM
**To:** Oldham Nicholas (Nicholas.Oldham@usdoj.gov)
**Cc:** Subar, Judry (CIV); terry.henry@usdoj.gov; Andrew.Warden@usdoj.gov; Paul Ahern (paul.ahern@usdoj.gov); Oleskey, Stephen; Wolfson, Paul; Teran, Gregory; Winke, Paul
**Subject:** Boumediene 04-1166

Nick

This follows our telephone discussion on August 11.

In connection with the government's review of documents relevant to this case, and in particular, in connection with the position taken by the government regarding its willingness to provide exculpatory documents, we suggest you include the materials reviewed by the government in the FOIA litigation we have pending in the District of Massachusetts. Mark Quinlivan is defending that case and should be able to provide your team with access to the universe of documents.

We have learned potential witnesses from Bosnia expect to be in the US this month. Depending on the

substance of the materials the government submits with its motion to amend, we may propose to depose one or more of those witnesses while they are in the US.  Will the government oppose that action?

Will the government agree and stipulate that: (1) the arrest of five of our clients by Bosnian authorities in 2001 was caused solely by the demand of the US; and (2) the hand over of our 6 clients in 2002 resulted from demands of the US, including communications by US military personnel that they would use all available means, including the use of force, if the Bosnian government did not turn over the six to the US?

This also confirms that we are interested in installing a secure telephone connection here in our Boston office, and perhaps elsewhere, should that prove economically feasible, and, we would consider the use of other secure lines of communication that might be available in Boston, including through the office of the US Attorney or the FBI.

Finally - if you, and or Terry and Jud, etc., have time before or after our conference tomorrow, we are prepared to begin to share with you our view as to how this case is developing.

Best Regards,

Rob


Robert C. Kirsch
WilmerHale
60 State Street
Boston, MA 02109 USA
+1 617 526 6779 (t)
+1 617 526 5000 (f)
+1 617 571 6021 (c)
rob.kirsch@wilmerhale.com

This email message and any attachments are being sent by Wilmer Cutler Pickering Hale and Dorr LLP, are confidential, and may be privileged. If you are not the intended recipient, please notify us immediately – by replying to this message or by sending an email to postmaster@wilmerhale.com – and destroy all copies of this message and any attachments. Thank you.

For more information about WilmerHale, please visit us at http://www.wilmerhale.com.

| Bates # | Release | Date | Originator | Subject CITF | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 01103-1105 | Deny in Full | 3/29/2002 | CITF | Interview of Boumedienne | UNCLASSIFIED/Law Enforcement Sensitive. Interview of Boumedienne by CITF and FBI agents. Discusses travels and associations of detainee. B(2), B(6), B(7)(a)(c). CITF: B(2)-1; B(7)(a), B(6)/B7(c)-1, 3 |
| 01106-1109 | Deny in Full | 4/30/2002 | CITF | Interview of Nechle | UNCLASSIFIED/Law Enforcement Sensitive. Interview of Nechle by CITF and FBI agents. Covers Background, education, travels, and associations of detainee. B(6), B(7)(a)(c). CITF: B(2)-1; B(6)/7(c)-1, 3 |
| 1114 | Deny in Full | 5/11/2002 | CITF | Interview of Nechle | UNCLASSIFIED/Law Enforcement Sensitive. Interview of Nechle by CITF and FBI agents. B(6), B(7)(a)(c) CITF: B(2)-1,B(6)/B(7)(c)-1 |
| 1115 | Deny in Full | 5/15/2002 | CITF | Interview of Boumedienne | UNCLASSIFIED/Law Enforcement Sensitive. Interview of Boumedienne by CITF and FBI agents. B(2), B(6), B(7)(a)(c) CITF: B(2)-1,B(6)/B(7)(c)-1 |
| 01116-1117 | Deny in Full | 5/22/2002 | CITF | Interview of source | UNCLASSIFIED/Law Enforcement Sensitive. Interview of source; includes questions posed concerning requesters. B(2), B(6), B(7)(a)(c) CITF: B(2)-2, B(2)-1, B(6)/B(7)(c)-1,-2 |
| 01118-1119 | Deny in Full | 5/18/2002 | CITF | Interview of Belkacem | UNCLASSIFIED/Law Enforcement Sensitive. Interview of Boumedienne by CITF agent concerning NGOs and various individuals of interest to CITF's investigation. B(2), B(6), B(7)(a)(c)CITF: B(2)-1, B(6)/B(7)(c)-1,-2 |
| 1120 | Deny in Full | 5/23/2002 | CITF | Interview of Boumedienne | UNCLASSIFIED/Law Enforcement Sensitive. Interview of Boumedienne by NCIS agent for CITF. B(2), B(6), B(7)(a)(c) CITF: B(2)-1, B(6).B(7)(c)-1 |
| 01121-1124 | Deny in Full | 5/28/2002 | CITF | Interview of Nechle | UNCLASSIFIED/Law Enforcement Sensitive. Interview of Nechle by AFOSI agent for CITF concerning NGOs, knowledge concerning persons of interest to CITF. B(2); B(6), B(7)(a)(c) CITF: B(2)-1, B(6)/B(7)(c)-1,-2 |
| 01125-1132 | Deny in Full | 7/29/2002 | CITF | Report of Investigative Activity | UNCLASSIFIED/Law Enforcement Sensitive. Interview of source by CITF agents concerning persons of interest to CITF in investigation of requesters and others. B(2); B(6), B(7)(a)(c) CITF: B(2)-1,-2, B(6)/B(7)(c)-1,(B)(7)(c)-2,B(7)(c)-3 |
| 01133-1135 | Deny in Full | 8/19/2002 | CITF | CITF Report of Investigative Activity | UNCLASSIFIED/Law Enforcement Sensitive. Interview of source; includes questions posed concerning requesters. B(2), B(6), B(7)(a)(c) CITF: B(2)-1, (B)(2)-2,B(6)/B(7)(c)-1, B(7)(c)-2, B(7)(c)-3 |
| 01136-1139 | Deny in Full | 8/20/2002 | CITF | CITF interview of source | UNCLASSIFIED/Law Enforcement Sensitive. Interview of source by CITF and FBI agents; includes questions posed concerning requesters. B(2), B(6), B(7)(a)(c) CITF: B(2)-1, B(2)-2, B(6)/B(7)(c)-1, B(7)(c)-2, B(7)(c)-3 |
| 1140 | Deny in Full | 8/24/2002 | CITF | Interview of Ait Idir | UNCLASSIFIED/Law Enforcement Sensitive. Interview of Ait Idir by a CITF agent concerning association with individuals and certain NGOs/organizations. B(2) B(6), B(7)(a)(c) CITF: B(2)-1, B(6)/B(7)(c)-1, B(7)(c)-2 |
| 1141 | Deny in Full | 8/24/2002 | CITF | Interview of Ait Idir | UNCLASSIFIED/Law Enforcement Sensitive. Interview of Ait Idir by a CITF agent. B(2) B(6), B(7)(a)(c) CITF: B(2)-1, B(6)/B(7)(c)-1 |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 1142 | Deny in Full | 8/24/2002 | CITF | Interview of Ait Idir | UNCLASSIFIED/Law Enforcement Sensitive. Interview of Ait Idir a CITF agent.  B(2) B(6), B(7)(a)(c) **CITF:** B(2)-1, B(6)/B(7)(c)-1 |
| 1143 | Deny in Full | 9/4/2002 | CITF | Interview of Boumedienne | UNCLASSIFIED/Law Enforcement Sensitive. Interview of Boumedienne by CITF agent concerning person of interest to a CITF investigation.  B(6), B(7)(a)(c) **CITF:** B(6)/B(7)(c)-1, B(6)/B(7)(c)-2 |
| 01144-1148 | Deny in Full | 9/23/2002 | CITF | CITF Report of Investigative Activity | FOU/LES. Interview of source by CITF agents concerning associations with various individuals of interest to CITF.  B(2); B(6); B7(a)(c) **CITF:** B(2)-2, B(2)-1, B(6)/B(7)(c)-1, B(7)(c)-2, B(7)(2)-3 |
| 01149-1150 | Deny in Full | 10/24/2002 | CITF | Interview of Nechle | UNCLASSIFIED/Law Enforcement Sensitive. Interview of Nechle by CITF agent concerning NGOs, knowledge concerning persons of interest to CITF.  B(2); B(6), B(7)(a)(c) **CITF:** B(2)-1, B(6)/B(7)(c)-1, B(6)/B(7)(c)-2 |
| 1151 | Deny in Full | 11/4/2002 | CITF | CITF Report of Investigative Activity | UNCLASSIFIED/Law Enforcement Sensitive. Interview of Lahmar by CITF agent concerning person of interest to a CITF investigation.  B(2); B(6), B(7)(a)(c) **CITF:** B(2)-1, B(6)/B(7)(c)-1, B(6)/B(7)(c)-2 |
| 1152 | Deny in Full | 11/4/2002 | CITF | CITF Report of Investigative Activity | UNCLASSIFIED/Law Enforcement Sensitive. Interview of Boudella by CITF agent; shown photos of person of interest to CITF investigators.  CITF investigation.  B(2); B(6), B(7)(a)(c) **CITF:** B(2)-1, B(6)/B(7)(c)-1, B(6)/B(7)(c)-2 |
| 1153 | Deny in Full | 11/4/2002 | CITF | CITF Report of Investigative Activity | UNCLASSIFIED/Law Enforcement Sensitive. Interview of Boudella by CITF agent; shown photos of person of interest to CITF investigators.  CITF investigation.  B(2); B(6), B(7)(a)(c) **CITF:**B(2)-1, B(6)/B(7)(c)-1, B(6)/B(7)(c)-2 |
| 1154 | Deny in Full | 11/4/2002 | CITF | Interview of Nechle | UNCLASSIFIED/Law Enforcement Sensitive. Interview of NECHLE by CITF agent; shown photos of person of interest to CITF investigators.  CITF investigation.  B(2); B(6), B(7)(a)(c) **CITF:** B(2)-1, B(6)/B(7)(c)-1, B(6)/B(7)(c)-2 |
| 01155-01159 | Deny in Full | 12/3/2002 | CITF | CITF Report of Investigative Activity | UNCLASSIFIED/Law Enforcement Sensitive. Interview of source by CITF agents concerning persons of interest to CITF in investigation of requesters and others.  B(2); B(6), B(7)(a)(c) **CITF:** B(2)-1,-2, B(6)/B(7)(c)-1,(B)(7)(c)-2,B(7)(c)-3 |
| 01160-01162 | Deny in Full | 12/10/2002 | CITF | CITF Report of Investigative Activity | UNCLASSIFIED/Law Enforcement Sensitive. Interview of source by CITF agents concerning persons of interest to CITF in investigation of requesters and others.  B(2); B(6), B(7)(a)(c) **CITF:** B(2)-1,-2, B(6)/B(7)(c)-1,(B)(7)(c)-2,B(7)(c)-3 |
| 01166-01168 | Deny in Full | 12/13/2002 | CITF | Activity Contents | UNCLASSIFIED/Law Enforcement Sensitive.  Interview of Belkacem by CITF agent concerning travels, activities, and associations with certain individuals.  B(2), B(6), B(7)(a)(c) **CITF:** B(2)-1, B(6)/B(7)(c)-1, B(6)/B(7)(c)-2 |
| 01169-01173 | Deny in Full | 5/26/2003 | CITF | CITF Report of Investigative Activity | UNCLASSIFIED/Law Enforcement Sensitive. Interview of source by CITF agents concerning persons of interest to CITF in investigation of requesters and others; source questioned about one or more of the requesters. B(2); B(6), B(7)(a)(c) **CITF:** B(2)-1, B(2) |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---------|---------|------|------------|---------|--------------------------------------|
| 01179-01188 | Deny in Full | 11/22/2003 | CITF | CITF Report of Investigative Activity | UNCLASSIFIED/Law Enforcement Sensitive.  Interview of source by CITF agents concerning persons of interest to CITF in investigation of requesters and others; source questioned about one or more of the requesters. B(2); B(6), B(7)/(a)(c)  CITF: B(2)-1, B(2) |
| 01189-01199 | Deny in Full | 11/22/2003 | CITF | CITF Form 40 | UNCLASSIFIED/Law Enforcement Sensitive.  Interview of source by CITF agents concerning persons of interest to CITF in investigation of requesters and others; source questioned about one or more of the requesters. B(2); B(6), B(7)/(a)(c)  CITF: B(2)-1, B(2) |
| 01200-01210 | Deny in Full | 1/7/2004 | CITF | CITF Form 40 | UNCLASSIFIED/Law Enforcement Sensitive.  Summary of information developed on person of interest to CITF; includes information obtained from interview of one of the requesters.  B(2); B(6), B(7)/(a)(c)  CITF: B(2)-1, B(2)-2, B(6)/B(7)(c)-1, B(6)/B(7)(c)-2, |
| 01211-01221 | Deny in Full | 1/7/2004 | CITF | CITF Report of Investigative Activity | UNCLASSIFIED/Law Enforcement Sensitive.  Interview of source by CITF agents concerning persons of interest to CITF in investigation of requesters and others; source questioned about one or more of the requesters. B(2); B(6), B(7)/(a)(c)  CITF: B(2)-1, B( |
| 01222-01233 | Deny in Full | 1/7/2004 | CITF | CITF Report of Investigative Activity | UNCLASSIFIED/Law Enforcement Sensitive.  Interview of source by CITF agents concerning persons of interest to CITF in investigation of requesters and others; source questioned about one or more of the requesters. B(2); B(6), B(7)/(a)(c)  CITF: B(2)-1, B(2) |
| 01234-01244 | Deny in Full | 11/22/2003 | CITF | CITF Form 40 | UNCLASSIFIED/Law Enforcement Sensitive.  Summary of information developed on person of interest to CITF; includes information obtained from interview of one of the requesters.  B(2); B(6), B(7)/(a)(c)  CITF: B(2)-1, B(2)-2, B(6)/B(7)(c)-1, B(6)/B(7)(c)-2, |
| 01245-01246 | Deny in Full | 11/10/2004 | CITF | CITF Report of Investigative Activity | UNCLASSIFIED/Law Enforcement Sensitive.  Interview of source by CITF agents concerning persons of interest to CITF in investigation of requesters and others; source questioned about one or more of the requesters. B(2); B(6), B(7)/(a)(c)  CITF: B(2)-1, B(2)- |
| 1248 | Deny in Full | 8/23/2002 | CITF | Interview Summary | UNCLASSIFIED/Law Enforcement Sensitive.  Summary of interview of Ait Idir by a CITF agent concerning association with certain individuals of interest to CITF's investigation. B(2) B(6), B(7)/(a)(c)  CITF:  B(2)-1, B(6)/B(7)(c)-2 |
| 01249-01260 | Deny in Full | 7/25/2005 | CITF | CITF Investigative Summary Report | UNCLASSIFIED/Law Enforcement Sensitive.  Summary of message traffic and status of investigative leads involving investigation of Belkacem; potential offenses and witnesses; personal information, travel and contacts; .  B(2); B(6); B(7)/(a)(c)  CITF: B(2)-1, |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 01261-01263 | Deny in Full | 8/16/2006 | CITF | CITF Investigative Summary | UNCLASSIFIED/Law Enforcement Sensitive. Summary of investigation of Lahmar outlining activities and associations with certain individuals, potential witnesses, and evidence. B(2); B(6); B(7)(a)(c) CITF: B(2)-1, B(2)-3, B(6)/B(7)(c)-1, B(6)/B(7)(c)-2 |
| 01264-01266 | Deny in Full | 8/17/2006 | CITF | CITF Investigative Summary | UNCLASSIFIED/Law Enforcement Sensitive. Summary of investigation of Belkacem outlining activities and associations with certain individuals, potential witnesses, and evidence. B(2); B(5); B(6); B(7)(a)(c) CITF: B(2)-1, B(2)-3, B(6)/B(7)(c)-1, B(6)/B(7)( |
| 01267-01282 | Deny in Full | 3/1/2002 | CITF | Prosecution Memorandum - Ait Idir and Lahmar | UNCLASSIFIED/Law Enforcement Sensitive. Memorandum outlining information on Ait Idir and Lahmar, travel, training, terrorist activities and connections. B(2); B(5); B(6); B(7)(a)(c) CITF: B(2)-1, B(2)-3, B(6)/B(7)(c)-1, B(6)/B(7)(c)-2, B(5) |
| 01283-01284 | Deny in Full | 4/12/2002 | CITF | Prosecution Memorandum - Lahmar | UNCLASSIFIED/Law Enforcement Sensitive. Memorandum outlining information on Lahmar, travel, training, terrorist activates and connections. B(2); B(5); B(6); B(7)(a)(c) CITF: B(2)-1, B(2)-3, B(6)/B(7)(c)-1, B(6)/B(7)(c)-2, B(5) |
| 01285-01292 | Deny in Full | 4/15/2002 | CITF | Prosecution Memorandum - Nechle | UNCLASSIFIED/Law Enforcement Sensitive. Memorandum outlining information on Nechle, travel, training, terrorist activities and connections. B(2); B(5); B(6); B(7)(a)(c) CITF: B(2)-1, B(2)-3, B(6)/B(7)(c)-1, B(6)/B(7)(c)-2, B(5) |
| 01293-01302 | Deny in Full | 2/20/2002 | CITF | Prosecution Memorandum - Boudella al Hajj | UNCLASSIFIED/Law Enforcement Sensitive. Memorandum outlining information on al Hajj, travel, training, terrorist activities and connections. B(2); B(5); B(6); B(7)(a)(c) CITF: B(2)-1, B(2)-3, B(6)/B(7)(c)-1, B(6)/B(7)(c)-2, B(5) |
| 01303-01311 | Deny in Full | 2/26/2002 | CITF | Prosecution Memorandum - Boumedienne | UNCLASSIFIED/Law Enforcement Sensitive. Memorandum outlining information on Boumedienne, travel, training, terrorist activities and connections. B(2); B(5); B(6); B(7)(a)(c) CITF: B(2)-1, B(2)-3, B(6)/B(7)(c)-1, B(6)/B(7)(c)-2, B(5) |
| 01312-01328 | Deny in Full | 4/16/2002 | CITF | Prosecution Memorandum - Belkacem | UNCLASSIFIED/Law Enforcement Sensitive. Memorandum outlining information on Belkacem, travel, training, terrorist activities and connections. B(2); B(5); B(6); B(7)(a)(c) CITF: B(2)-1, B(2)-3, B(6)/B(7)(c)-1, B(6)/B(7)(c)-2, B(5), B(7)(e) |
| 01329-01351 | Deny in Full | 3/15/2002 | CITF | Prosecution Memorandum - Boumedienne | UNCLASSIFIED/Law Enforcement Sensitive. Memorandum outlining information on Boumedienne, travel, training, terrorist activities and connections. B(2); B(5); B(6); B(7)(a)(c) CITF: B(2)-1, B(2)-3, B(6)/B(7)(c)-1, B(6)/B(7)(c)-2, B(5) |
| 01353-01355 | Deny in Full | 5/31/2002 | CITF | E-mail concerning Belkacem | UNCLASSIFIED/Law Enforcement Sensitive. E-mail exchange between CITF agents and intelligence officers at JAC concerning Belkacem and the investigation. B(2); B(5); b(6); B(7)(a)(c) CITF: B(2)-4, B(6)/B(7)(c)-1, B(5) |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 01356-01358 | Deny in Full | 5/31/2002 | CITF | E-mail concerning Belkacem | UNCLASSIFIED/Law Enforcement Sensitive. E-mail exchange between CITF agents and intelligence officers at JAC concerning Belkacem and the investigation. B(2); B(5); b(6); B(7)(a)(c)**CITF:** B(2)-4, B(6)/B(7)(c)-1, B(5) |
| 01359-01361 | Deny in Full | 4/25/2002 | CITF | E-mail concerning Belkacem and Algerian 6 | UNCLASSIFIED/Law Enforcement Sensitive. E-mail exchange between CITF agents and intelligence officers at JAC concerning Belkacem and the Algerian 6. B(2); B(5); b(6); B(7)(a)(c) **CITF:** B(2)-4, B(6)/B(7)(c)-1, B(5) |
| 1362 | Deny in Full | 5/15/2002 | CITF | E-mail regarding Bosnian 6 | UNCLASSIFIED/Law Enforcement Sensitive. E-mail exchange between CITF agents and intelligence officers at JAC concerning the investigation of Bosnian 6. B(2); B(5); b(6); B(7)(a)(c) **CITF:** B(2)-4, B(6)/B(7)(c)-1, B(5) |
| 1363 | Deny in Full | 11/15/2002 | CITF | E-Mail regarding sources | UNCLASSIFIED/Law Enforcement Sensitive. E-mail concerning information on sources and forwarding information pertinent to the investigation of the requesters. B(2); B(5); b(6); B(7)(a)(c) **CITF:** B(2)-1, B(2)-4, B(6)/B(7)(c)-1,B(5)/B(7)(c)-2, B(5) |
| 01372-01373 | Deny in Full | 6/6/2002 | CITF | E-mail concerning Telephone Conversation regarding Belkacem | UNCLASSIFIED/Law Enforcement Sensitive. Internal CITF e-mail concerning investigative efforts by CITF concerning Belkacem. B(2); B(5); b(6); B(7)(a)(c) **CITF:** B(2)-1, B(6)/B(7)(c)-1, B(6)/B(7)(c)-2, B(5) |
| 1375 | Deny in Full | 7/30/2002 | CITF | E-mail forwarding information obtained from 10006 | UNCLASSIFIED/Law Enforcement Sensitive. Internal CITF e-mail forwarding information on 10006. B(2); B(5); b(6); B(7)(a)(c) **CITF:** B(2)-1, B(6)/B(7)(c)-1, B(6)/B(7)(c)-2, B(5) |
| 01376-01379 | Deny in Full | Undated | CITF | PowerPoint Presentation concerning Algerian 6 | UNCLASSIFIED/Law Enforcement Sensitive. CITF presentation on status of certain aspects of and leads in the investigation of the requesters. B(2); b(6); b(7)(a)(c) **CITF:** B(6)/B(7)(c)-1, B(6)/B(7)(c)-2 |
| 01380-01381 | Deny in Full | 7/26/2003 | CITF | Request for assistance to 902 Military Intelligence Brigade | UNCLASSIFIED/Law Enforcement Sensitive. Request to 902 MI to provide any information they have pertinent investigation of requesters and others. b(2); b(6); b(7)(a)(c) **CITF:** B(2)-1, B(2)-4, B(6)/B(7)(c)-1, B(6)/B(7)(c)-2 |
| 01398-01399 | Deny in Full | 8/16/2005 | CITF | Request for Assistance to the National Imagery & Mapping Agency | UNCLASSIFIED/Law Enforcement Sensitive. Request to NIMA for all information in NIMA's possession concerning requesters. B(2); B(6); B(7)(a)(c) **CITF:** B(2)-1, B(2)-4, B(6)/B(7)(c)-1 |
| 01405-01406 | Deny in Full | 8/16/2005 | CITF | Request for Assistance to DoD Computer Forensic Laboratory Analysis Branch | UNCLASSIFIED/Law Enforcement Sensitive. Request for computer media analysis of hard drives for five of the requesters. B(2); b(6); B(7)(a)(c) **CITF:** B(2)-1, B(2)-4, B(6)/B(7)(c)-1 |
| 1407 | Deny in Full | 8/16/2005 | CITF | Request for Assistance to TBD | UNCLASSIFIED/Law Enforcement Sensitive. Request for item seized by Bosnian Police from Belkacem. B(2); B(6); B(7)(a)(c)**CITF:** B(2)-1, B(2)-2, B(2)-4, B(6)/B(7)(c)-1 |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 1425 | Deny in Full | 10/19/2004 | CITF | 30 Day Case Review | UNCLASSIFIED/Law Enforcement Sensitive.  Case review prepared by CITF agent concerning investigation of Nechle.  B(2); B(5); B(6); B(7)(a)(c)  CITF: B(2)-1, B(5), B(6)/B(7)(c)-1, B(6)/B(7)(c)-2 |
| 1426 | Deny in Full | 12/22/2004 | CITF | 30 Day Case Review | UNCLASSIFIED/Law Enforcement Sensitive.  Case review prepared by CITF agent concerning investigation of Lahmar.  B(2); B(5); B(6); B(7)(a)(c)  CITF: B(2)-1, B(5), B(6)/B(7)(c)-1, B(6)/B(7)(c)-2 |
| 1427 | Deny in Full | 11/29/2004 | CITF | 30 Day Case Review | UNCLASSIFIED/Law Enforcement Sensitive.  Case review prepared by CITF agent concerning investigation of Lahmar.  B(2); B(5); B(6); B(7)(a)(c)  CITF: B(2)-1, B(5), B(6)/B(7)(c)-1, B(6)/B(7)(c)-2 |
| 1428 | Deny in Full | 7/1/2005 | CITF | 30 Day Case Review | UNCLASSIFIED/Law Enforcement Sensitive.  Case review prepared by CITF agent concerning investigation of Lahmar.  B(2); B(5); B(6); B(7)(a)(c)  CITF: B(2)-1, B(5), B(6)/B(7)(c)-1, B(6)/B(7)(c)-2 |
| 1429 | Deny in Full | 5/1/2005 | CITF | 30 Day Case Review | UNCLASSIFIED/Law Enforcement Sensitive.  Case review prepared by CITF agent concerning investigation of Lahmar.  B(2); B(5); B(6); B(7)(a)(c)  CITF: B(2)-1, B(5), B(6)/B(7)(c)-1, B(6)/B(7)(c)-2 |
| 1430 | Deny in Full | 1/31/2005 | CITF | 30 Day Case Review | UNCLASSIFIED/Law Enforcement Sensitive.  Case review prepared by CITF agent concerning investigation of Lahmar.  B(2); B(5); B(6); B(7)(a)(c)  CITF: B(2)-1, B(5), B(6)/B(7)(c)-1, B(6)/B(7)(c)-2 |
| 1431 | Deny in Full | 9/7/2004 | CITF | 30 Day Case Review | UNCLASSIFIED/Law Enforcement Sensitive.  Case review prepared by CITF agent concerning investigation of Nechle.  B(2); B(5); B(6); B(7)(a)(c)  CITF: B(2)-1, B(5), B(6)/B(7)(c)-1, B(6)/B(7)(c)-2 |
| 1432 | Deny in Full | 7/1/2005 | CITF | 30 Day Case Review | UNCLASSIFIED/Law Enforcement Sensitive.  Case review prepared by CITF agent concerning investigation of Nechle.  B(2); B(5); B(6); B(7)(a)(c)  CITF: B(2)-1, B(5), B(6)/B(7)(c)-1 |
| 1433 | Deny in Full | 5/1/2005 | CITF | 30 Day Case Review | UNCLASSIFIED/Law Enforcement Sensitive.  Case review prepared by CITF agent concerning investigation of Nechle.  B(2); B(5); B(6); B(7)(a)(c)  CITF: B(2)-1, B(5), B(6)/B(7)(c)-1 |
| 1434 | Deny in Full | 10/19/2004 | CITF | 30 Day Case Review | UNCLASSIFIED/Law Enforcement Sensitive.  Case review prepared by CITF agent concerning investigation of Nechle.  B(2); B(5); B(6); B(7)(a)(c)  CITF: B(2)-1, B(5), B(6)/B(7)(c)-2 |
| 1435 | Deny in Full | 12/22/2004 | CITF | 30 Day Case Review | UNCLASSIFIED/Law Enforcement Sensitive.  Case review prepared by CITF agent concerning investigation of Nechle.  B(2); B(5); B(6); B(7)(a)(c)  CITF: B(2)-1, B(5), B(6)/B(7)(c)-2 |
| 1436 | Deny in Full | 11/29/2004 | CITF | 30 Day Case Review | UNCLASSIFIED/Law Enforcement Sensitive.  Case review prepared by CITF agent concerning investigation of Nechle.  B(2); B(5); B(6); B(7)(a)(c)  CITF: B(2)-1, B(5), B(6)/B(7)(c)-2 |
| 1437 | Deny in Full | 1/31/2005 | CITF | 30 Day Case Review | UNCLASSIFIED/Law Enforcement Sensitive.  Case review prepared by CITF agent concerning investigation of Nechle.  B(2); B(5); B(6); B(7)(a)(c)  CITF: B(2)-1, B(5), B(6)/B(7)(c)-2 |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 1438 | Deny in Full | 7/1/2005 | CITF | 30 Day Case Review | UNCLASSIFIED/Law Enforcement Sensitive.  Case review prepared by CITF agent concerning investigation of Ait Idir.  B(2); B(5); B(6); B(7)(a)(c) **CITF**: B(2)-1, B(5), B(6)/B(7)(c)-1, B(6)/B(7)(c)-2 |
| 1439 | Deny in Full | 5/1/2005 | CITF | 30 Day Case Review | UNCLASSIFIED/Law Enforcement Sensitive.  Case review prepared by CITF agent concerning investigation of Ait Idir.  B(2); B(5); B(6); B(7)(a)(c) **CITF**: B(2)-1, B(5), B(6)/B(7)(c)-1, B(6)/B(7)(c)-2 |
| 1440 | Deny in Full | 10/19/2004 | CITF | 30 Day Case Review | UNCLASSIFIED/Law Enforcement Sensitive.  Case review prepared by CITF agent concerning investigation of Ait Idir.  B(2); B(5); B(6); B(7)(a)(c) **CITF**: B(2)-1, B(5), B(6)/B(7)(c)-1, B(6)/B(7)(c)-2 |
| 1441 | Deny in Full | 1/31/2005 | CITF | 30 Day Case Review | UNCLASSIFIED/Law Enforcement Sensitive.  Case review prepared by CITF agent concerning investigation of Ait Idir.  B(2); B(5); B(6); B(7)(a)(c) **CITF**: B(2)-1, B(5), B(6)/B(7)(c)-1, B(6)/B(7)(c)-2 |
| 01442-01444 | Deny in Full | Undated | CITF | CITF Investigative Summary | UNCLASSIFIED/Law Enforcement Sensitive.  Investigative summary of relationships to Ait Idir.  Summary of the activities of Ait Idir as determined through investigative work, relevance of evidence collected, key associations, and investigative efforts purs |
| 01445-01452 | Deny in Full | Undated | | CITF Investigative Summary | UNCLASSIFIED/Law Enforcement Sensitive.  Investigative summary of relationships to Boudella.  Summary of the activities of Boudella as determined through investigative work, relevance of evidence collected, key associations, and investigative efforts purs |
| 01453-01456 | Deny in Full | Undated | CITF | CITF Investigative Summary | UNCLASSIFIED/Law Enforcement Sensitive.  Investigative summary of relationships to Boudella.  Summary of the activities of Boudella as determined through investigative work, relevance of evidence collected, key associations, and investigative efforts purs |
| 01457-01460 | Deny in Full | Undated | CITF | CITF Investigative Summary | UNCLASSIFIED/Law Enforcement Sensitive.  Investigative summary of relationships to Nechle.  Summary of the activities of Nechle as determined through investigative work, relevance of evidence collected, key associations, and investigative efforts pursued. |
| 1461 | Deny in Full | Undated | Unknown | Cell text message | UNCLASSIFIED/Law Enforcement Sensitive.  Cell phone text message from 10006 to another person.  B(6); B(7)(a)(c) **CITF**: B(6)/B(7)(c)-2 |
| 01503-01505 | Deny in Full | Undated | CITF | Agent Case Notes | UNCLASSIFIED/Law Enforcement Sensitive.  Agent case notes in investigation of Nechle. B(2); B(6); B(7)(a)(c) **CITF**: B(2)-1, B(6)/B(7)(c)-1, B(6)/B(7)(c)-2, B(6)/B(7)(c)-3 |
| 01506-01520 | Deny in Full | 3/25/2002 | CITF | Agent Case Notes | UNCLASSIFIED/Law Enforcement Sensitive.  Agent case notes in investigation of Lahmar B(2); B(5); B(6); B(7)(a)(c) **CITF**: B(2)-1, B(5), B(6)/B(7)(c)-1, B(6)/B(7)(c)-2, B(6)/B(7)(c)-3 |
| 1521 | Deny in Full | Undated | Unknown | IRAQI Report | UNCLASSIFIED/Law Enforcement Sensitive.  Summary of analyst activity on 10001.  10001 shown photograph of individual of interest to CITF.  B(2); B(6); B(7)(a)(c) **CITF**: B(2)-1, B(6)/B(7)(c)-1, B(6)/B(7)(c)-2, B(6)/B(7)(c)-3 |

Page 7 of 87

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---------|---------|------|------------|---------|--------------------------------------|
| 01522-01523 | Deny in Full | Undated | CITF | Summary of Law Enforcement Interviews | UNCLASSIFIED/Law Enforcement Sensitive. Summary of law enforcement interviews conducted on Belkacem, Lahmar, Nechle, Boumedienne, and other individuals of interest to CITF. B(2); B(6); B(7)(a)(c) **CITF:** B(2)-1, B(6)/B(7)(c)-1, B(6)/B(7)(c)-2, B(6)/B(7) |
| 01524-01525 | Deny in Full | Undated | CITF | Agent Case Notes | UNCLASSIFIED/Law Enforcement Sensitive. Agent case notes in investigation of Lahmar B(2); B(5); B(6); B(7)(a)(c) **CITF:** B(2)-1, B(5), B(6)/B(7)(c)-1, B(6)-B(7)(c)-2, B(6)/B(7)(c)-3 |
| 1526 | Deny in Full | 10/17/2002 | CITF | Agent interview preparation notes | UNCLASSIFIED/Law Enforcement Sensitive. Agent preparation notes for interview of source; interview seeks information on some of the requesters and other detainees of interest to CITF investigations. B(2); B(5); B(6); B(7)(a)(c)(e) **CITF:** B(2)-1, B(6)/B |
| 1527 | Deny in Full | Undated | CITF | Lahmar's Associates | UNCLASSIFIED/Law Enforcement Sensitive. Investigative summary of associates to Lahmar. B(2); B(6); B(7)(a)(c) **CITF:** B(6)/B(7)(c)-1, B(6)/B(7)(c)-2 |
| 01531-01534 | Deny in Full | 4/1/2005 | CITF | Summary of information | UNCLASSIFIED/Law Enforcement Sensitive. Summary of information developed on Boudella and, leads to pursue. B(2); B(6); B(7)(a)(c) **CITF:** B(2)-5, B(6)/B(7)(c)-1, B(6)/B(7)(c)-2, B(6)/B(7)(c)-3 |
| 01539-01540 | Deny in Full | Undated | Unknown | Sabir Lahmar's Travels | UNCLASSIFIED/Law Enforcement Sensitive. Summary of Lahmar's travels and associations with various organizations/NGOs; summary of possible charges. B(5); B7(a) **CITF:** B(5), |
| 01541-01549 | Deny in Full | Undated | Unknown | Case Summary on Nechle | UNCLASSIFIED/Law Enforcement Sensitive. Summary of the activities of Nechle as determined through investigative work, relevance of evidence collected, key associations, and investigative efforts pursued. B(2); B(6); B(7)(a)(c) **CITF:** B(2)-1, B(2)-3, B( |
| 1552-1557 | Deny in Full | Undated | Unknown | Case Summary on Boudella | UNCLASSIFIED/Law Enforcement Sensitive. Summary of the activities of Boudella as determined through investigative work, relevance of evidence collected, key associations, and investigative efforts pursued. B(2); B(5) B(6); B(7)(a)(c) **CITF:** B(2)-1, B(2) |
| 1558-1565 | Deny in Full | Undated | Unknown | Case Summary on Ait Idir | UNCLASSIFIED/Law Enforcement Sensitive. Summary of the activities of Ait Idir as determined through investigative work, relevance of evidence collected, key associations, and investigative efforts pursued. B(2); B(6); B(7)(a)(c) **CITF:** B(2)-1, B(2)-3, B |
| 1566 | Deny in Full | Undated | Unknown | Questions for Lahmar | UNCLASSIFIED/Law Enforcement Sensitive. Questions prepared by case agent for Lahmar concerning associations with individuals and NGOs. B(2); B(6); B(7)(a)(c)(e) **CITF:** B(6)/B(7)(c)-2, B(6)/B(7)(c)-3, B(7)(e) |
| 1567 | Deny in Full | Undated | Unknown | Information on Boumedienne | UNCLASSIFIED/Law Enforcement Sensitive. Summary of possible offenses committed by Boumedienne based upon information developed by CITF investigators. B(5); B(7)(a) **CITF:** B(5) |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 1568-1570 | Deny in Full | Undated | Unknown | Executive Summary | UNCLASSIFIED/Law Enforcement Sensitive. Summary of information and pending investigative leads on Lahmar and another detainee.   B(2); B(6); B(7)(a)(c)(e) **CITF:** B(2)-1, B(2)-3, B(2)-2, B(6)/B(7)(c)-2, B(7)(e) |
| 1575-1578 | Deny in Full | 4/1/2005 | Unknown | CITF Investigative Summary | UNCLASSIFIED/Law Enforcement Sensitive. Investigative summary of relationships to Boudella. Summary of the activities of Boudella as determined through investigative work, relevance of evidence collected, key associations, and investigative efforts purs |
| 1579-1581 | Deny in Full | Undated | Unknown | Detainee Profiles | UNCLASSIFIED/Law Enforcement Sensitive. Listing of names and aliases of detainees, including requesters.   B(2); B(6), B(7)(a)(c) **CITF:** B(2)1, B(6)/B(7)(c)-1, B(6)/B(7)(c)-2, B(6)/B(7)(c)-3 |
| 1582-1587 | Deny in Full | 2/28/2003 | CITF | Priority Investigations and Potential Witnesses | UNCLASSIFIED/Law Enforcement Sensitive. Chart showing CITF priority investigations and potential witnesses in the case; 10002 appears on list as potential witness.   B(2); B(6), B(7)(a)(c) **CITF:** B(2)-1, B(6)/B(7)(c)-1, B(6)/B(7)(c)-2, B(6)/B(7)(c)-3 |
| 1605-1635 | Deny in Full | Undated | Unknown | Detainee Profiles | UNCLASSIFIED/Law Enforcement Sensitive. Synopsis of information developed by CITF on various detainees, including requesters. Shows associations with other individuals and organizations.   B(2); B(6), B(7)(a)(c) **CITF:** B(2)-1, B(2)-3, B(2)-4, B(6)/B(7) |
| 1636-1655 | Deny in Full | Undated | Unknown | Listing of Cases - CITF Major Case Branch | UNCLASSIFIED/Law Enforcement Sensitive. Synopsis of case by CITF MCB concerning numerous detainees, including requesters.   B(2); B(6), B(7)(a)(c) **CITF:** B(2)-1, B(6)/B(7)(c)-2 |
| 1656-1657 | Deny in Full | Undated | Unknown | Listing of Evidence | UNCLASSIFIED/Law Enforcement Sensitive. Synopsis of case by CITF MCB concerning numerous detainees, including requesters.   B(2); B(6), B(7)(a)(c) **CITF:** B(2)-1, B(6)/B(7)(c)-2 |
| 1658-1770 | Deny in Full | Undated | Unknown | Listing of Evidence | UNCLASSIFIED/Law Enforcement Sensitive. Listing of evidence/property of detainees under investigation by or of interest to CITF including requesters.   B(2); B(6), B(7)(a)(c) **CITF:** B(2)-1, B(6)/B(7)(c)-2 |
| 1771-1781 | Deny in Full | 8/16/2005 | Unknown | Detainee Commonalities | UNCLASSIFIED/Law Enforcement Sensitive. Listing of evidence common to detainees under investigation by CITF.   B(2); B(6), B(7)(a)(c) **CITF:** B(2)-1, B(6)/B(7) |
| 01782-01785 | Deny in Full | 5/11/2002 | CITF | Interview of Nechle | UNCLASSIFIED/Law Enforcement Sensitive. Interview of Nechle by CITF and FBI agents. Covers Background, education, travels, and associations of detainee. B(6), B(7)(a)(c) **CITF:** B(2)-1, B(6)/B(7)(c)-1, B(6)-B(7)(c)-2 |
| 01788-01789 | Deny in Full | 5/18/2002 | CITF | Interview of Belkacem | UNCLASSIFIED/Law Enforcement Sensitive. Interview of Boumediene by CITF agent concerning NGOs and various individuals of interest to CITF's investigation.   B(2), B(6), B(7)(a)(c) **CITF:** B(2)-1, B(6)/B(7)(c)-1, B(6)/B(7)(c)-2 |
| 1790 | Deny in Full | 5/23/2002 | CITF | Interview of Boumediene | UNCLASSIFIED/Law Enforcement Sensitive. Interview of Boumediene by NCIS agent for CITF.   B(2), B(6), B(7)(a)(c) **CITF:** B(2)-1, B(6)/B(7)(c)-1 |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 01791-1794 | Deny in Full | 5/28/2002 | CITF | Interview of Nechle | UNCLASSIFIED/Law Enforcement Sensitive. Interview of Nechle by AFOSI agent for CITF concerning NGOs, knowledge concerning persons of interest to CITF B(2); B(6), B(7)(a)(c) **CITF:** B(2)-1, B(6)/B(7)(c)-1,-2. |
| 01796-01800 | Deny in Full | 12/3/2002 | CITF | CITF Report of Investigative Activity | UNCLASSIFIED/Law Enforcement Sensitive. Interview of source by CITF agents concerning persons of interest to CITF in investigation of requesters and others. B(2); B(6), B(7)(a)(c) **CITF:** B(2)-1,-2, B(6)/B(7)(c)-1,(B)(7)(c)-2,B(7)(c)-3 |
| 1801-1802 | Deny in Full | 12/18/2002 | CITF | CITF Report of Investigative Activity | UNCLASSIFIED/Law Enforcement Sensitive. Interview of Belkacem by CITF agent concerning NGOs and various individuals of interest to CITF's investigation.  B(2); B(6), B(7)(a)(c) **CITF:** B(2)-1, B(6),B(7)(c)-1, B(6)/B(7)(c)-2 |
| 1803-1805 | Deny in Full | 12/10/2002 | CITF | CITF Report of Investigative Activity | UNCLASSIFIED/Law Enforcement Sensitive. Interview of source by CITF agents concerning persons of interest to CITF in investigation of requesters and others. B(2); B(6), B(7)(a)(c) **CITF:** B(2)-1,-2, B(6)/B(7)(c)-1,(B)(7)(c)-2,B(7)(c)-3 |
| 1806-1849 | Deny in Full | Undated | CITF | Presentation concerning status of investigation on requesters and outstanding leads | SECRET.  Charts showing associations and evidence linking requesters to various individuals/organizations; CITF agent taskings and leads to follow; summary of cases considered for prosecution by OMC.  Portions claimed exempt by DIA, INSCOM, FBI, JTF-GTMO, |
| 1850-1851 | Deny in Full | 5/10/2002 | CITF | Algerian 6 | SECRET.  E-mail correspondence between ARMY INSCOM and CITF concerning requesters. Portion claimed exempt by INSCOM.  B(1) 1.4(b)(c); b(6); b7(1a)(c) **CITF:** B(6)/B(7)(c)-1:  **INSCOM** - B(1) 1.4(c) See Butterfield Declaration. |
| 1854 | Deny in Full | 8/20/2002 | CITF | E-mail of interview summary | SECRET.  Summary of Interview of Alt Idir.  B(2); B(6); B(7)(a)(c) **CITF:** B(2)-1, B(6)/B(7)(c)-1, B(6)/B(7)(c)-2: **FBI** - B(6)/B(7)(c) See Hardy Declaration |
| 1855 | Deny in Full | 8/26/2002 | CITF | E-mail of Interview Summary | SECRET.  Summary of Interview of Alt Idir.  B(2); B(6); B(7)(a)(c) **CITF:** B(2)-1, B(6)/B(7)(c)-1, B(7)(c)-2: **FBI** - B(6)/B(7)(c) See Hardy Declaration |
| 1856 | Deny in Full | 6/4/2002 | CITF | E-mail concerning Algerian Six | UNCLASSIFIED. E-mail forwarding information concerning requesters. B(2); b(6); B(7)(a)(c) **CITF:** B(6)/B(7)(c)-1: **OGA** - B(1) 1.4(c); B(5) - See General Counsel Declaration: **DIA** - no additional input. |
| 1857-01864 | Deny in Full | 7/8/2002 | CITF | E-mail seeking information on Algerian detainees | SECRET.  E-mail string concerning information developed on requesters.  B(1), 1.4(c); b(2); b(6); b7(a)(c).  **CITF:** B(2)-4, B(5)-1, B(6)/(7)(c)-1,B(5); **DIA** - B(2). |
| 1865 | Deny in Full | 8/29/2002 | CITF | E-mail string concerning the Algerians | SECRET.  E-mail forwarding information about intelligence gathering regarding requesters.  B(1) 1.4(c); b(6); b(7)(a)(c) **CITF:** B(2)-4, B(6)/B(7)(c)-1, B(7)(c)-2, B(7)(c)-3, B(5): **OGA** - B(1) 1.4(c) See General Counsel Declaration. |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 1866 | Deny in Full | 8/5/2002 | CITF | E-mail concerning timeline involving Algerians | FOUO/LES. Questions concerning timeline involving Algerians. B(6); B(7)(a)(c) CITF-B(6)/B(7)(c)-1 |
| 1867-1870 | Deny in Full | 7/19/2002 | CITF | E-mail re: Investigative Plan for requesters | SECRET/NOFORN. Sets forth CITF plan for investigating potential offenses. B(1), 1.4(c); b(5); b(7)(a)(c) CITF: B(2)-4, B(6)/B(7)(c)-1, B(7)(c)-2, B(7)(c)-3, B(5); OGA - B(1) 1.4(c); b(6) See General Counsel Declaration. |
| 1871 | Deny in Full | 4/24/2002 | CITF | E-mail concerning request for information concerning 7 GTMO detainees. | FOUO/LES. Email forwarding results of record query on 4 requesters and other detainees. B(2); b(6); b(7)(a)(c)(e). CITF: B(2)-4, B(6)/B(7)(c)-1, B(7)(c)-2, B(7)(e) OGA - B(1) 1.4(c) See General Counsel Declaration. |
| 1872-1873 | Deny in Full | 4/17/2002 | CITF | E-Mail string concerning Belkacem | SECRET. CITF internal e-mail containing information concerning Belkacem's activities. Analyst comments and opinions on information. B(1) 1.4(c) B(2), B(5), B(7)(a)(c). CITF: B(2)-4, B(5)-1, B(6)/7(c)-1, 2, 3, 5. : GTMO - B(1) 1.4(c) concerning in |
| 1874-1875 | Deny in Full | 4/15/2002 | JAC | E-mail re: Belkacem | SECRET. CITF internal e-mail containing information concerning obtained from Belkacem during interview and evidence developed by CITF. Analyst comments and opinions on information. B(1) 1.4(c) B(2), B(5), B(7)(a)(c) CITF: B(2)-4, B(6)/B(7)(c)-1, B(7)( |
| 1876 | Deny in Full | 4/12/2002 | CITF | E-mail re: Belkacem | SECRET. CITF questions to JAC concerning information needed on Belkacem. B(1) 1.4(c); B(6) B(7)(a)(c) CITF: B(2)-4, B(6)/B(7)(c)-1, B(7)(c)-2, B(7)(c)-3, B(5); OGA - B(1) 1.4(c) See General Counsel Declaration |
| 1877 | Deny in Full | 4/24/2002 | CITF | E-mail re: Belkacem | SECRET. Internal CITF e-mail concerning information received on Belkacem and request for assistance. B(1) 1.4(c); B(5); B(6) B(7)(a)(c) CITF: B(5), B(6)/B(7)(c)-1 |
| 1878-1881 | Deny in Full | 4/25/2002 | CITF | E-mail exchange between EUCOM JAC and CITF | SECRET. Additional information on Belkacem associations, and evidence. B(1) 1.4(c); B(5); B(6); B(7)(a)(c) CITF: B(5), B(6)/B(7)(c)-1, B(6)/B(7)(c)-2, B(7)(c)-3: OGA - B(1) 1.4(c) See General Counsel Declaration |
| 1882-1890 | Deny in Full | 7/9/2002 | CITF | Algerian Detainees | SECRET. E-mail string concerning efforts in the investigation of requesters and inputs from other agencies as to leads and exchange of information. B(1), 1.4(c); b(2); b(6); b(7(a)(c) CITF: B(6)/B(7)(c)-1: DIA - B(1) 1.4(c); B(2) (high) |
| 1891-1894 | Deny in Full | 6/10/2002 | CITF | E-mail concerning Algerians | SECRET. Correspondence between agents concerning intelligence gathered on requesters. b(2); b(6); b(7)(a)(c)(e) CITF: B(2)-4, B(5), B(6), B(7)(e): INSCOM - B(1) 1.4(c) See Butterfield Declaration: OGA - B(1) 1.4(c) See General Counsel Declaration. |
| 1895-1897 | Deny in Full | 5/31/2002 | CITF | E-mail exchange between CITF and JTF GTMO | SECRET. CITF internal e-mail exchange concerning obtaining assistance from another agency in developing information on requesters. B(1) 1.4(c); b(6), b(7)(a); OGA - B(1) 1.4(c) See General Counsel Declaration. |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 1898-1900 | Deny in Full | 5/24/2004 | CITF | E-mail between CITF and EUCOM JAC | UNCLASSIFIED. E-mail chain with comments and questions concerning case against Belkacem. B(2); B(5); B(6); B(7)(a)(c) **CITF**: B(2)-4, B(6)/B(7)(c)-1, B(7)(c)-2, B(7)(c)-3, B(5) |
| 1901 | Deny in Full | 5/31/2002 | CITF | E-mail to CJTF-170 at GTMO | FOUO/LES. CITF e-mail setting forth CITF case assignments on Algerian 6. B(2); (B)6; B(7)(a)(c) **CITF**: B(2)-4, B(2)-1, B(6) |
| 1902 | Deny in Full | 5/29/2002 | CITF | E-mail exchange between CITF and JTF GTMO | FOUO/LES. CITF internal e-mail exchange concerning obtaining assistance from another agency in developing information on requesters. B(1) 1.4(c); b(6), b(7)(a)(c) **CITF**: B(2)-4, B(6)/B(7)(c)-1, B(7)(c)-2, B(7)(c)-3, B(5) |
| 1903-1904 | Deny in Full | 5/2/2002 | CITF | E-mail from CITF to JTF GTMO | FOUO/LES. CITF e-mail seeking assistance in investigation of the Algerian 6. B(2); B(5); B(6); B(7)(a)(c)(e) **CITF**: B(2)-4, B(6)/B(7), B(5) |
| 1905-1906 | Deny in Full | 4/18/2003 | CITF | Request for Information from CITF | SECRET. Memorandum from CITF requesting information on Belkacem. B(1), 1.4(c); B(2); B(6); B(7)(a)(c) **CITF**: B(2)-2, B(2)-4, B(6); **OGA** - B(1) 1.4(c); See General Counsel Declaration. |
| 1907-1909 | Deny in Full | 4/25/2002 | CITF | Investigative Summary of Lakhdar conspiracy to commit offenses | SECRET. Summary of information obtained and potential witnesses during investigation. B(1), 1.4(c); b(2); b(3): 10 U.S.C. 130(b); b(6); b(7) **CITF**: B(2)-1,B(2)-2, B(6)/B(7)(c)-1, B(7)(c)-2: **OGA** - B(1) 1.4(c); See General Counsel Declaration. |
| 1913-1915 | Deny in Full | 8/17/2005 | CITF | Investigative Summary | SECRET. CITF Investigative summary of Ait Idir discussing investigative status, potential witnesses and evidence. B(1) 1.4(c); B(2); B(5); B(6); B(7)(a)(c) **CITF**: B(2)-1, B(2)-4, B(5), B(6)/B(7)(c)-1, B(7)(c)-2, B(7)(c)-3 **GTMO**: B(1) 1.4(c) concerning in |
| 1916-1917 | Deny in Full | 6/9/2004 | CITF | Request for Information | SECRET/NOFORN. Summary of investigation of Belkacem outlining activities and associations with certain individuals, potential witnesses, and evidence. B(1)1.4(c) B(2); B(5); B(6); B(7)(a)(c)(E) **CITF**: B(2)-1, B(2)-3, B(2)-4, B(6)/B(7)(c)-1, B(7)(c)-2, B( |
| 1922-1927 | Deny in Full | 3/6/2002 | CITF | Request for assistance to CITF/Fort Belvoir | SECRET/NOFORN. Request for assistance in obtaining information on requesters. Includes references to information and intelligence developed. (b)1, 1.4(c); b(2); b(3); b(6); b(7)(a)(c) **CITF**: B(2)-1, -4, B(6), B(6)/B(7)(c)-2, B(7)(e); **OGA** - B(1) 1.4(c); |
| 1928-1931 | Deny in Full | 3/16/2004 | CITF | CITF assessment and recommendation to Army General Counsel regarding Nechle | SECRET/NOFORN. CITF assessment and recommendation concerning release or transfer of Nechle. B(1) 1.4(c); B(2); B(5); B(6); B(7)(a)(c) **CITF**: B(2)-1,-4, B(5), B(6)/B(7)(c)-1, B(7)(c)-2, B(7)(c)-3: **GTMO**: B(1) 1.4(c) concerning intelligence information obta |
| 1932-1935 | Deny in Full | 3/16/2004 | CITF | CITF assessment and recommendation to Army General Counsel regarding Ait Idir | SECRET/NOFORN. CITF assessment and recommendation concerning release or transfer of Ait Idir. B(1) 1.4(c); B(2); B(5); B(6); B(7)(a)(c) **CITF**: B(2)-1, -4, B(5), B(6)/ B(7)(c)-1, B(7)(c)-2, B(7)(c)-3: **GTMO**: B(1) 1.4(c) concerning intelligence information o |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---------|---------|------|-----------|---------|--------------------------------------|
| 1936-1939 | Deny in Full | 3/16/2004 | CITF | CITF assessment and recommendation to Army General Counsel regarding Boumedienne | SECRET/NOFORN. CITF assessment and recommendation concerning release or transfer of Boumedienne. B(1).1.4(c); B(2); B(5); B(6); B(7)(a)(c) **CITF:** B(2)-1, -4, B(5), B(6/B(7)(c)-1, B(7)(c)-2.B(7)(c)-3; **GTMO:** B(1) 1.4(c) concerning intelligence information o |
| 1940-1943 | Deny in Full | 3/16/2004 | CITF | CITF assessment and recommendation to Army General Counsel regarding Boudella | SECRET/NOFORN. CITF assessment and recommendation concerning release or transfer of Boudella. B(1) 1.4(c); B(2); B(5); B(6); B(7)(a)(c) **CITF:** B(2)-1, -4, B(5), B(6)/B(7)(c)-1, B(7)(c)-2, B(7)(c)-3; **GTMO:** B(1) 1.4(c) concerning intelligence information o |
| 1944-1946 | Deny in Full | 7/29/2002 | CITF | Interview Summary and Collection Plan for Boumedienne | SECRET. Interview of 10005 by FBI and GTMO interviewers; includes listing of intelligence requests and messages. B(1)1.4(c/b/2)/b/3); b(6); b(7)(a)(c)(e) **CITF:** B(2)-1,-2, -4, B(6)/B(7)(c)-1, B(7)(c)-2, B(7)(c)-3; **OGA** - B(1) 1.4(c); b(6) See General |
| 1947-1949 | Deny in Full | 4/28/2003 | JIG | Interview Summary and collector comments on Lahmar | SECRET. Interview of Lahmar by CITF agents; includes listing of intelligence requests and messages, summary of information obtained. In B(1)1.4(c); b(2); b(6); b(7)(a)(c)(e) **CITF:** B(2)-1, -2, -4, B(6)/B(7)(c)-1, B(7)(c)-2. B(7)(c)-3, B(7)(e); **GTMO:** B |
| 1954-1970 | Deny in Full | 7/10/2002 | CITF | Prosecution Memorandum - Person of interest to CITF | SECRET. Memorandum outlining information on detainee of interest to CITF in investigation of requesters. Report details possible charges, travel, training, terrorist activities and connections. B(1)1.4(c); B(2); B(5); B(6); B(7)(a)(c)(e) **CITF:** B(2)-1, |
| 1971-1973 | Deny in Full | 4/11/2002 | CITF | Prosecution Memorandum - Person of interest to CITF | SECRET. Memorandum outlining information on detainee of interest to CITF in investigation of requesters. Report details possible charges, travel, training, terrorist activities and connections. B(1)1.4(c); B(2); B(5); B(6); B(7)(a)(c)(d)(e)(f) **CITF:** |
| 1974-1983 | Deny in Full | 4/28/2002 | CITF | Prosecution Memorandum - Person of interest to CITF | SECRET. Memorandum outlining information on detainee of interest to CITF in investigation of requesters. Report details possible charges, travel, training, terrorist activities and connections. B(1)1.4(c); B(2); B(5); B(6); B(7)(a)(c)(d)(e)(f). **CITF:** |
| 1984-1994 | Deny in Full | 4/25/2002 | CITF | Prosecution Memorandum - Lahmar | SECRET. Memorandum outlining information on Lahmar. Report details possible charges, travel, training, terrorist activities and connections. B(1)1.4(c); B(2); B(5); B(6); B(7)(a)(c)(e) **CITF:** B(2)-1, -3, -5, B(6)/B(7)(c)-1, B(7)(c)-2, B(5), B(7)(e); **GT** |
| 1995-2016 | Deny in Full | Undated | CITF | Prosecution Memo on individual detainee. | SECRET/NOFORN. Prosecution memo outlining case and associations of a GTMO detainee. Mentions some of the requesters in footnote. B(1)1.4(c); b(2); b(5); b(6); b(7)(a)(c)(d)(e)(f) **CITF:** B(2)-1, -5, B(5), B(6)/B(7)(c)-1, B(7)(c)-2, B(7)(c)-3; **GTMO:** B |

Page 13 of 87

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 2017-2027 | Deny in Full | Undated | CITF | Prosecution Memorandum - Belkacem | SECRET. Memorandum outlining information on Belkacem. Report details possible charges, travel, training, terrorist activities and connections. B(1)1.4(c); B(2); B(5); B(6); B(7)(a)(c)(e) CITF: B(2)-1,-3,-5, B(6)/B(7)(c)-1, B(7)(c)-2, B(5), B(7)(e) :. |
| 2028-2049 | Deny in Full | 11/19/2004 | CITF | Intelligence Summary | SECRET/NOFORN. Summary of information received, information requests made, and follow up requests concerning Algerian Six. B(1) 1.4(c); b(2); b(5); b(7)(a)(c) CITF: B(6), B(6)/B(7)(c)-2, B(7)(c)-3, B(2)-1, B(5), B(7)(e) GTMO: B(1) 1.4(c) concern |
| 2050-2055 | Deny in Full | Undated | CITF | Intelligence Summary | SECRET/NOFORN. Summary of information received, information requests made, and follow up requests concerning Belkacem Six. B(1) 1.4(c); b(2); b(6); B(5); b(7)(a)(c)(d)(e)(f) CITF: B(6), B(6)/B(7)(c)-2, B(2)-1, B(5), B(7)(e) GTMO: B(1) 1.4(c) concernin |
| 2057-2062 | Deny in Full | Undated | CITF | Intelligence Summary | SECRET/NOFORN. Summary of information received, information requests made, and follow up requests concerning Lahmar. Contains analysis and opinions of evidence B(1) 1.4(c); b(2); b(6); B(5); b(7)(a)(c)(e) CITF: B(2)-1, -3, -5, B(6)/B(7)(c)-1, B(6)/B(7) |
| 2063-2067 | Deny in Full | Undated | CITF | Intelligence Summary | SECRET/NOFORN. Summary of information received, information requests made, and follow up requests concerning Nechle. Contains analysis and opinions of evidence B(1) 1.4(c); b(2); b(5); b(7)(a)(c)(e) CITF: B(2)-1, -3, -5, B(6)/B(7)(c)-1, B(7)(c)-2 |
| 2068-2072 | Deny in Full | Undated | CITF | Intelligence Summary | SECRET/NOFORN. Summary of information received, information requests made, and follow up requests concerning Nechle. Contains analysis and opinions of evidence B(1) 1.4(c); b(2); b(6); B(5); b(7)(a)(c)(e) CITF: B(2)-1, -3, -5, B(6)/B(7)(c)-1, B(7)(c)-2 |
| 2073-2078 | Deny in Full | Undated | CITF | Intelligence Summary | SECRET/NOFORN. Summary of information received, information requests made, and follow up requests concerning Nechle. Contains analysis and opinions of evidence B(1) 1.4(c); b(2); b(6); B(5); b(7)(a)(c)(e) CITF: B(2)-1, -3, -5, B(6)/B(7)(c)-1, B(7)(c)-2 |
| 2079-2083 | Deny in Full | Undated | CITF | Intelligence Summary | SECRET/NOFORN. Summary of information received, information requests made, and follow up requests concerning Boudella. Contains analysis and opinions of evidence B(1) 1.4(c); b(2); b(6); B(5); b(7)(a)(c)(e) CITF: B(2)-1, B(2)-3, B(2)-5, B(6)/B(7)(c)-2, |
| 2084-2102 | Deny in Full | 1/18/2005 | CITF | Intelligence Summary concerning source | SECRET/NOFORN. Intelligence summary of associations of a source, including with one of the requesters. B(1), 1.4(c); b(2); b(5); b(6); b7(a)(c)(d)(e)(f) CITF: B(2)-1, B(2)-3, B(2)-5, B(6)/B(7)(c)-1, B(5), B (7)(e): GTMO: B(1) 1.4(c) concer |
| 2103-2104 | Deny in Full | 5/2/2002 | CITF | Snapshot summary | SECRET. CITF summary of case against NECHLE and investigative plan. B(1), 1.4(c); b(2); B(5); b(6); b7(a)(c)(e) CITF: B(2) -1, -3, -5 B(6)/B(7)(c)-2, B(7)(c)-1, B (5), B(7)(e) |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 2105-2106 | Deny in Full | 8/16/2002 | CITF | Snapshot summary | SECRET. CITF summary of case against LAHMAR and investigative plan. B(1), 1.4(c); B(2); B(5); b(6); b7(a)(c)(e) **CITF:** B(2)-1, B(2)-3, B(2)-5, B(6)/B(7)(c)-2, B(7)(c)-1, B(5), B (7)(e): **OGA -** B(1) 1.4(c); b(6) See General Counsel Declaration. |
| 2107-2108 | Deny in Full | 5/15/2002 | CITF | Snapshot summary | SECRET. CITF summary of case against BOUDELLA and investigative plan. B(1), 1.4(c); B(2); B(5); b(6); b7(a)(c)(e) **CITF:** B(2)-1, B(2)-3, B(2)-5, B(6)/B(7)(c)-2, B(7)(c)-1, B(5), B (7)(e): **GTMO:** B(1) 1.4(c) concerning intelligence information obtained † |
| 2109-2110 | Deny in Full | Undated | CITF | Intelligence Summary concerning source | SECRET/NOFORN. Intelligence summary of associations of a source, including with one of the requesters. B(1), 1.4(c); b(2); B(5); b(6); b7(a)(c)(e) **CITF:** B(2)-1, B(2)-3, B(6)/B(7)(c)-2, B(7)(c)-1, B(5), B (7)(e): **OGA -** B(1) 1.4(c); b(6) See |
| 2111-2115 | Deny in Full | Undated | CITF | Data Sheet | SECRET/NOFORN. Summary of information on Boumedienne including significance, background information, associates, and listing of sources of information. B(1), 1.4(c); b(2); B(5); b(6); b7(a)(c)(e) **CITF:** B(2)-1, B(6)/B(7)(c)-2, B(7)(c)-1, B(5), B 7)(c |
| 2116-2119 | Deny in Full | Undated | CITF | Data Sheet | SECRET/NOFORN. Summary of information on Belkacem including significance, background information, associates, and listing of sources of information. B(1), 1.4(c); b(2); B(5); b(6); b7(a)(c)(e) **CITF:** B(2)-1, B(6)/B(7)(c)-2, B(7)(c)-1, B (7)(c)-3, B(5). |
| 2120-2126 | Deny in Full | Undated | CITF | Data Sheet | SECRET/NOFORN. Summary of information on Nechle including significance, background information, associates, and listing of sources of information. B(1), 1.4(c); b(2); B(5); b(6); b7(a)(c)(e) **CITF:** B(2)-1, B(6)/B(7)(c)-2, B(7)(c)-1, B (7)(c)-3, B(5), B |
| 2127-2132 | Deny in Full | Undated | CITF | Data Sheet | SECRET/NOFORN. Summary of information on Ait Idir including significance, background information, associates, and listing of sources of information. B(1), 1.4(c); b(2); B(5); b(6); b7(a)(c)(e) **CITF:** B(2)-1, B(6)/B(7)(c)-2, B(7)(c)-1, B (7)(c)-3, B(5). |
| 2133-2138 | Deny in Full | Undated | CITF | Data Sheet | SECRET/NOFORN. Summary of information on Boudella including significance, background information, associates, and listing of sources of information. B(1), 1.4(c); b(2); B(5); b(6); b7(a)(c)(e) **CITF:** B(2)-1, B(6)/B(7)(c)-2, B(7)(c)-1, B (7)(c)-3, B(5). |
| 2144-2145 | Deny in Full | 8/5/2003 | CITF | Assessment | SECRET/NOFORN. Intelligence Assessment of information provided by another detainee and associations with a requester and others. B(1), 1.4(c), b(2), b(6), b(7)(a)(c) **CITF:** B(2)-1, B(6)/B(7)(c)-2, B(7)(c)-1, B (7)(c)-3, B(5), B (7)(e): **GTMO -** B(1) 1.4(c |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 2146-2147 | Deny in Full | Undated | CITF | Assessment | SECRET/NOFORN. Intelligence Assessment of information provided by another detainee and associations with a requester and others. B(1), 1.4(c), b(2), b(6), b(7)(a)(c) **CITF:** B(2)-1, B(6)/B(7)(c)-2, B (7)(c)-3, B(5), B (7)(e). **OGA** - B(1) 1.4(c) |
| 2148-2149 | Deny in Full | 5/15/2002 | CITF | Snapshot | SECRET. CITF summary of case against Belkacem and investigative plan. B(1), 1.4(c); b(2); B(5); b(6); b7(a)(c) **CITF:** B(2)-1, B(6)/B(7)(c)-2, B(7)(c)-1, B (7)(c)-3, B(5), B (7)(e); **GTMO** -B(1) 1.4(c) concerning intelligence information obtained that would |
| 2150-2152 | Deny in Full | 8/16/2002 | CITF | Snapshot | SECRET. CITF summary of case against Belkacem and investigative plan. B(1), 1.4(c); b(2); B(5); b(6); b7(a)(c) **CITF:** B(2)-1, B(6)/B(7)(c)-2, B (7)(c)-3: **OGA** - B(1) 1.4(c); b(6) See General Counsel Declaration |
| 2153-2155 | Deny in Full | 5/3/2002 | CITF | Snapshot | SECRET. CITF summary of case against Nechle and investigative plan. b(2); B(5); b(6); b7(a)(c) **CITF:** B(2)-1, B(6)/B(7)(c)-2, B (7)(c)-3 : |
| 2156-2158 | Deny in Full | 5/6/2002 | CITF | Snapshot | SECRET. CITF summary of case against Boumedienne and investigative plan. B(1), 1.4(c); b(2); B(5); b(6); b7(a)(c) **CITF:** B(2)-1, B(2)-2, B(6)/B(7)(c)-2, B (7)(c)-3: **FBI** - B(6)/7(c) See Hardy Declaration 2184 |
| 2159-2160 | Deny in Full | 5/15/2002 | CITF | Snapshot | SECRET. CITF summary of case against Boudella and investigative plan. B(1), 1.4(c); b(2); B(5); b(6); b7(a)(c)(e) **CITF:** B(2)-1, B(2)-2, B(6)/B(7)(c)-2, B (7)(c)-3: **GTMO** - B(1) 1.4(c) concerning intelligence information obtained that would reveal intell |
| 2161-2168 | Deny in Full | 4/26/2005 | CITF | Intelligence report | SECRET/NOFORN. Information concerning phone numbers associated with some of the requesters. B(1), 1.4(c); b(2); B(6); B(7)(a)(c) **CITF:** B(2)-1, B(2)-2, B(6)/B(7)(c)-2, B (7)(c)-3: **OGA** - B(1) 1.4(c); b(6) See General Counsel Declaration. |
| 2169-2183 | Deny in Full | 9/18/2002 | CITF | Report of Investigation | SECRET/NOFORN. Report of investigation completed by CITF agent of possible offenses by ISN 10001 and theories of liability. B(1), 1.4(c); b(2)b(5); b(6); b(7)(a)(c)(e) **CITF:** B(2)-1, B(2)-2,B (2)-5, B(6)/B(7)(c)-2, B (7)(c)-3, B(5), B(3), 10 U.S.C. 130 |
| 2184-2186 | Deny in Full | Undated | CITF | CITF Intelligence Report | SECRET/NOFORN. Lahmar's known associates. (b)(1), 1.4(c), b(2)/b(6)/(b)(7)(a)(c) **CITF:** B(2)-2, B(6)/B(7)(c)-2: **OGA** - B(1) 1.4(c); b(6) See General Counsel Declaration: FBI - B(6)/7(c) on page 2184. See Hardy Declaration. |
| 2187-2188 | Deny in Full | Undated | CITF | Names and biographical data on requesters | FOUO/LES. Names of requesters, alternate spellings and aliases; identifying information. B(2); B(7)(a) **CITF:** B(2)-4, B(2)-2 |
| 2189-2210 | Deny in Full | Undated | Unk | Intelligence Summary | SECRET/NOFORN. Sets forth intelligence summaries for several individuals including requesters. Shows associations of these individuals. B(1), 1.4(c); B(2); (b)(6)/(b)(7)(a)(c) **CITF:** B(2)-2, B (2)-1, B(2)-5, B(5), B(6)/B(7)(c)-2, B(7)(c)-1, B(3), 10 U |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 2251-2302 | Deny in Full | 7/21/2003 | CITF | Detainee Alias List | SECRET/NOFORN. Listing of GTMO detainee names, aliases, and other identifying information. B(1)1.4(c); B(2); B(6); B(7)(a)(c)(e) Processing, assessment, and transfer cases  **CITF:** B(2)-1, B(6)/B(7)(c)-2, B(7)(e); **GTMO:** B(1) 1.4(c) concerning intellig |
| 2303-2314 | Deny in Full | 7/21/2003 | CITF | CITF Case Management | SECRET. Lists Teams and Agents responsible for ongoing CITF cases.  B(1) 1.4(a)(c); B(2); B(6); B(7)(a)(c)  **CITF:** B(2)-1, B(6)/B(7)(c)-2, B(7)(e)-1, B(7)(e); **GTMO:** B(1) 1.4(c) concerning intelligence information obtained that would reveal intelli |
| 2315-2356 | Deny in Full | 7/21/2003 | CITF | CITF Processing, Assessment and Transfer List | FOUO/LES.  List showing CITF's assessment on detainees under CITF investigation.  B(2); B(5); B(6); B(7)(a)(c)(e)  **CITF:** B(2)-1, B(6)/B(7)(c)-2, B(6)/B(7)(c)-1, B(7)(e), B(5) |
| 2357-2367 | Deny in Full | 3/15/2003 | CITF | Team Collection Plan | SECRET/NOFORN.  Shows teams assigned and status of outstanding intelligence requirements on requesters and others.  B(1) 1.4(a)(c); B(2); B(6); B(7)(a)(c)  **CITF:** B(2)-1, B(2)-5, B(6)/B(7)(c)-2, B(6)/B(7)(c)-1; **GTMO:** B(1) 1.4(c) concerning intelligence i |
| 2368-2378 | Deny in Full | 3/22/2003 | CITF | Team Collection Plan | SECRET/NOFORN.  Shows teams assigned and status of outstanding intelligence requirements on requesters and others.  B(1) 1.4(a)(c); B(2); B(6); B(7)(a)(c)  **CITF:** B(2)-1, B(2)-5, B(6)/B(7)(c)-2, B(6)/B(7)(c)-1; **GTMO:** B(1) 1.4(c) concerning intelligence |
| 2379-2387 | Deny in Full | 3/29/2003 | CITF | Team Collection Plan | SECRET/NOFORN.  Shows teams assigned and status of outstanding intelligence requirements on requesters and others.  B(1) 1.4(a)(c); B(2); B(6); B(7)(a)(c)  **CITF:** B(2)-1, B(2)-5, B(6)/B(7)(c)-2, B(6)/B(7)(c)-1; **GTMO:** B(1) 1.4(c) concerning intelligence |
| 2388-2389 | Deny in Full | Undated | CITF | Collection Plan | FOUO/LES.  Priority list of investigative leads.  B(2); B(6); B(5); B(7)(a)(c)(e) **CITF:** B(2)-1, B(2)-5, B(2)-3, B(6)/B(7)(c)-2, B(6)/B(7)(c)-1, B(5), B(7)(e) |
| 2390-2430 | Deny in Full | Undated | CITF | Order of Merit List | SECRET. Document listing numerous detainees with summaries of connections and associations showing why these individuals are valuable as potential source. (b)(1), 1.4(c); b(2); b(6); b(7)(c)  **CITF:** B(2)-1, B(2)-5, B(6)/B(7)(c)-2, B(6)/B(7)(c)-1, B/5 |
| 2432-2443 | Deny in Full | 5/10/2002 | CITF | Request for Information Tracking Sheet | FOUO/LES.  Status of CITF requests for information concerning ongoing investigations of certain individuals including some of the requesters.  B(2); B(5); B(6); B(7)(a)(c)(e)  **CITF:** B(2)-1, B(6)/B(7)(c)-2, B(6)/B(7)(c)-1, B(7)(e), B(5) |
| 2444-2469 | Deny in Full | Undated | GTMO | Incident Analysis | SECRET. Assessment of detainee behavior listing numerous detainees including requesters.  B(1) 1.4(a)(c); B(6); B(7)(a)(c)  **GTMO:**  B(1) 1.4(c) concerning intelligence information obtained that two |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 2533-2552 | Deny in Full | 8/16/2005 | CITF | Pocket Litter Index | SECRET//X1. A chart listing location of pocket litter for several detainees including requesters. B(1), 1.4(c); b(2), B(6), B7(a)(c). **CITF:** B(2)-1, B(2)-5, B(2)-2, B(6)/B(7)(c)-2, B(6)/B(7)(c)-1: **GTMO:** B(1) 1.4(c) concerning intelligence information |
| 2559 | Deny in Full | Undated | CITF | Request for assistance to CITF/Fort Belvoir | SECRET. Request for assistance in analyzing information associated with 10001. B(1), 1.4(c); b(2); b(6); b(7)(a)(c) **CITF:** B(2)-1, B(2)-5, B(2)-2, B(2)-3, B(6)/B(7)(c)-1, B(6)/B(7)(c)-2 |
| 2587-2599 | Deny in Full | Undated | CITF | Request for Information on Nechle | SECRET. Contains questions seeking information concerning contacts and associations on Nechle based on information gathered from other sources. B(1), 1.4(c); b(6); b(7)(a)(c). **CITF:** B(6)/B(7)(c)-2. **GTMO:** B(1) 1.4(c) concerning intelligence informati |
| 2623 | Deny in Full | Undated | CITF | Interview Summary | SECRET/NOFORN. Summary of interview Aït Idir concerning associations. B(1) 1.4(c); B(2); b(6); B7(a)(c). CITF: B(2)-1, B(6)/B(7)(c)-2, B(6)/B(7)(c)-3 |
| 2624 | Deny in Full | Undated | CITF | Interview Summary | SECRET/NOFORN. Summary of interview Aït Idir concerning associations. B(1) 1.4(c); B(2); b(6); B7(a)(c). CITF: B(2)-1, B(6)/B(7)(c)-2, B(6)/B(7)(c)-3 |
| 2625-2631 | Deny in Full | 4/16/2002 | CITF | RTB Summary - Belkacem | SECRET/NOFORN. Draft Reason to Believe memorandum on Belkacem. Contains background information; synopsis and analysis of evidence; possible offenses. B(1) 1.4(c); B(2); B(5); B(6); b(7)(a)(c)(d)(f). CITF: B(2)-1, B(2)-5, B(6)/B(7)(c)-2, B(6)/B(7)(c)-3 |
| 2632-2639 | Deny in Full | Undated | CITF | CITF Background Synopsis on Belkacem | SECRET. Contains background information on Belkacem and associations with individuals and organizations. B(1), 1.4(c); B(5); B(6); B(7)(a)(c). CITF: B(2)-3, B(2)-1, B(5), B(6)/B(7)(c)-2, B(6)/B(7)(c)-3: GTMO: B(1) 1.4(c) concerning intelligence inf |
| 2640-2641 | Deny in Full | Undated | CITF | Initial Screening Synopsis | SECRET/NOFORN. Provides information concerning Belkacem's associations and information derived from source information. (b)(1), 1.4(c); b(2); b(6); b(7)(a)(c). Note: Denied in full under both b(1) and b(7)(a). CITF: B(2)-1, B(2)-5, B(6)/B(7)(c)-2. |
| 2710-2713 | Deny in Full | 4/24/2002 | CITF | Background synopsis | SECRET. Provides background information, affiliations, and CITF investigative plan on Boumedienne. b(1), 1.4(c); b(2); b(5); b(6); b7(a)(c)(e). CITF: B(2)-1, B(2)-5,B(2)-2, B(2)-3, B(6)/B(7)(c)-2, B(6)/B(7)(c)-3, B(6)/B(7)(c)-1, B(5), B(7)(e). GTMO: B(1) |
| 2720-2728 | Deny in Full | Undated | CITF | BELKACEM, BENSAYAH | SECRET. Document listing associations and files associated with investigation of Bensayah. B(1), 1.4(c); b(2); B(6); B(7)(a)(c)(d)(f) CITF: B(2)-1, B(2)-5,B(2)-2, B(2)-3, B(6)/B(7)(c)-2, B(6)/B(7)(c)-3, B(6)/B(7)(c)-1, B(5), B(7)(e): GTMO: B(1) 1.4(c) |
| 2762-2765 | Deny in Full | Undated | CITF | Investigative Summary - Relationships | SECRET. Shows listing of documents showing connections between Belkacem and others/organizations. b(1) 1.4(c); b(2); B(6); B(7)(a)(c)(e). CITF: B(2)-1, B(2)-5,B(2)-2, B(2)-3, B(6)/B(7)(c)-2, B(6)/B(7)(c)-3, B(6)/B(7)(c)-1, B(5), B(7)(e): GTMO: B(1) 1.4 |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 2770-2788 | Deny in Full | Undated | CITF | Progress and Significance Report | SECRET/NOFORN. Sets forth history of investigative steps and relevant information obtained regarding ISN 10004. B(1), 1.4(b)(c); B(2); B(6); B(7)(a)(c)(e) CITF: B(2)-1, B(2)-5,B(2)-2, B(6)/B(7)(c)-2, B(6)/B(7)(c)-3, B(6)/B(7)(c)-1, B(5), B(7)(e) |
| 2789-2790 | Deny in Full | Undated | CITF | Background Paper | SECRET/NOFORN. Background information on, summary of certain statements by, and recommendations for investigation of Boumediienne. B(1) 1.4(c) CITF: B(2)-1, B(6)/B(7)(c)-2, B(6)/B(7)(c)-3; GTMO: B(1) 1.4(c) concerning intelligence information obtained th |
| 2791-2793 | Deny in Full | Undated | CITF | Background Paper - Ait Idir | SECRET/NOFORN. Assessment of interview and information obtained from interviews of Ait Idir; background information; analysts comments and assessment. B(1), 1.4(c); B(5); B(6); B(7)(a)(c)(e) CITF: B(2)-1, B(6)/B(7)(c)-2, B(6)/B(7)(c)-3, B(5), B(7)(e); G |
| 2794-2798 | Deny in Full | Undated | CITF | Point Paper | FOUO/LES. Synopsis of case against person being investigated by CITF and of interest in investigation of requestors. B(2); B(5); B(6); B(7)(a)(c) CITF: B(2)-1, B(6)/B(7)(c)-2, B(6)/B(7)(c)-3, B(5) |
| 2799-2802 | Deny in Full | 2/24/1998 | CITF | Background Paper - Ait Idir | SECRET/NOFORN. Background information on Ait Idir, including possible associations with terrorist organizations/other organizations. B(1), 1.4(c); B(6); B(7)(a)(c) CITF: B(2)-1, B(2)-5, B(6)/B(7)(c)-2, B(6)/B(7)(c)-3, B(5); GTMO: B(1) 1.4(c) concerning |
| 2851-2856 | Deny in Full | 4/26/2002 | JAC | Executive Summary | SECRET/NOFORN. Summary of information concerning and associations of persons of interest to CITF's investigation of requesters. B(1) 1.4(c); B(6); B(7)(c) CITF: B(2)-3, B(6)/B(7)(c)-2, B(6)/B(7)(c)-3, B(6)/B(7)(c)-1 |
| 2857-2859 | Deny in Full | Undated | CITF | Summary regarding Boumedienne | SECRET/NOFORN. Background information on Boumedienne, including possible associations with organizations/other organizations. B(1), 1.4(a)(c); b(6); b(7)(a)(c) CITF: B(2)-3, B(2)-1, B(5), B(6)/B(7)(c)-2, B(6)/B(7)(c)-3, B(7)(e); GTMO: B(1) 1.4(c) conce |
| 2911-2913 | Deny in Full | 4/27/2004 | CITF | Situation Report | SECRET NOFORN. Update of status of pending leads, investigatory team leads, and information obtained from various sources. Names of persons and detainees in report exempted under b(6) and b(7)(c). B(1), 1.4(c)b(6)/b(7)(a)(c)(e) CITF: B(6)/B(7)(c)-2, B( |
| 3012-3015 | Deny in Full | 8/14/2003 | CITF | Summary of Case File | SECRET. CITF synopsis of information obtained from and developed on Boumedienne. (b)(1), 1.4(c); b(3), 10U.S.C. 130(b); b(5); b(6), b(7)(a)(c)(e) CITF: B(2)-1, B(5), B(6)/B(7)(c)-2, B(7)/c)-1, B(7)(e); GTMO: B(1) 1.4(c) concerning intelligence inform |
| 3016-3024 | Deny in Full | 9/6/2003 | CITF | Summary of Case File | SECRET. CITF synopsis of information obtained from and developed on another detainee, which includes information on association with some of the requesters. (b)(1), 1.4(c); b(3), 10U.S.C. 130(b); b(6), b(7)(a)(c)(e) CITF: B(2)-1, B(5), B(6)/B(7)(c)-2, |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 3025-3028 | Deny in Full | Undated | CITF | Data sheet on Ait Idir Mustafa | SECRET/NOFORN. Contains background information on Ait Idir and associations with individuals and organizations. B(1), 1.4(c); b(2) b(6); b(7)(a)(c). **CITF:** B(2)-1, B(2)-5, B(5), B(6)/B(7)(c)-2, B(7)(c)-1, B(7)(e); **GTMO:** B(1) 1.4(c) concerning intelli |
| 3029-3035 | Deny in Full | Undated | CITF | Data sheet on Muhammed Nechle | SECRET/NOFORN. Contains background information on Ait Idir and associations with individuals and organizations. B(1), 1.4(c); B(2); b(5); b(6); b(7)(a)(c)(e). **CITF:** B(2)-1, B(2)-5, B(5), B(6)/B(7)(c)-2, B(7)(c)-1, B(7)(e); **GTMO:** B(1) 1.4(c) concerni |
| 3036-3039 | Deny in Full | 10/29/2004 | CITF | CITF Report of Investigative Activity | UNCLASSIFIED/Law Enforcement Sensitive. Interview of source by CITF agents concerning persons of interest to CITF in investigation of requesters and others. B(2); B(6), B(5); B(7)(a)(c)(e) **CITF:** B(2)-1, -2, B(5), B(6)/B(7)(c)-1, B(7)(c)-2, B(7)(c)-3, B |
| 3043-3051 | Deny in Full | Undated | CITF | CITF Progress Report | SECRET/NOFORN. Update on progress of investigation and significance of information obtained by CITF in investigation of requestors. B(1) 1.4(c); B(2); B(6); B(7)(a)(c) **CITF:** B(2)-1, -5, B(6)/B(7)(c)(e); **GTMO:** B(1) 1.4(c) concerning intelligence informat |
| 3052-3064 | Deny in Full | 8/16/2005 | CITF | Progress and Significance Report | SECRET. Shows progress of investigation and information developed concerning 10001. (b)(1), 1.4(a)(c); b(2); b(6); b(7)(a)(c)(e) **CITF:** B(2)-1, -5, B(6)/B(7)(c)-1, B(7)(c)-2, B(7)(c)-3, B(7)(e); **GTMO:** B(1) 1.4(c) concerning intelligence information obt |
| 3065-3075 | Deny in Full | 8/17/2005 | CITF | Progress and Significance Report | SECRET. Shows progress of investigation and information developed concerning 10006. (b)(1), 1.4(a)(c); b(2); b(6); b(7)(a)(c)(e) **CITF:** B(2)-5, B(5), B(6), B(7)(e): **GTMO:** B(1) 1.4(c) concerning intelligence information obtained that would reveal intell |
| | | | **DIA Docs From DIA August search** | | |
| 3135-3138 | Partial | 10/23/2001 | DIA | Information report pertaining to the arrest of the requesters | SECRET/NOFORN. Foreign Government relations and intelligence methods. B(1) 1.4(b)(c); B(2); and B(6). See Declaration of Brian Scott Kinsey. |
| 3139-3140 | Partial | 4/10/2002 | DIA | Information Report concerning Ait Idir and other individuals (Not Requesters) request for travel. | SECRET/NOFORN. Foreign Government relations and Intelligence methods. B(1) 1.4(b)(c); B(2); and B(6). See Declaration of Brian Scott Kinsey. |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---------|---------|------|------------|---------|--------------------------------------|
| 3141-3144 | Partial | 9/19/2002 | DIA | Information Report pertaining to an individual (not requesters) and his connection to Lahmar and Belkacem | SECRET/NOFORN. Foreign Government relations and Intelligence methods . B(1) 1.4(b)(c); B(2); and B(6). See Declaration of Brian Scott Kinsey. |
| 3145-3146 | Partial | 2/26/2001 | DIA | Information Report concerning possible foreign Islamic Extremist in Bosnia | SECRET/NOFORN. Foreign Government relations and Intelligence methods . B(1) 1.4(b)(c); B(2); and B(6). See Declaration of Brian Scott Kinsey. |
| 3147-3157 | Partial | 4/12/2003 | DIA | Information pertaining to Belkacem Court decision from Human right Chamber for Bosnia. | SECRET/NOFORN. Foreign Government relations and Intelligence methods . B(1) 1.4(b)(c); B(2); and B(6). See Declaration of Brian Scott Kinsey. |
| 3158-3163 | Partial | 4/14/2003 | DIA | Information pertaining to Belkacem Court decision from Human right Chamber for Bosnia. | SECRET/NOFORN. Foreign Government relations and Intelligence methods . B(1) 1.4(b)(c); B(2); and B(6). See Declaration of Brian Scott Kinsey. |

**FBI DOCS referred from JTF-GTMO**

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---------|---------|------|------------|---------|--------------------------------------|
| 003164 - 003166 | Deny in Full | 7/18/2002 | FBI / JTF GTMO | Information Report | SECRET. Interview of ISN 10004 discussing background, travel, employment and associations. B(7)(c); B(6); B(1) 1.4c. |
| 003167 - 003168 | Deny in Full | 8/30/2002 | FBI / JTF GTMO | Information Report | SECRET. Interview of ISN 10004 discussing background, travel, employment, associations, and training. B(7)(c); B(1) 1.4c; B(6) |
| 003175 - 003178 | Deny in Full | 3/29/2002 | FBI / JTF GTMO | Information Report | SECRET. Interview of ISN 10004 discussing travel, religious activity, and associates. B(7)(c); B(6). |
| 003179 - 003186 | Deny in Full | 6/29/2004 | FBI / JTF GTMO | Information Report | SECRET. Interview of Boudella discussing family, education, religious activity, travel, employment, and associates. B(7)(c); B(6); B(1) 1.4c. |
| 003187 - 003191 | Deny in Full | 10/9/2002 | FBI / JTF GTMO | Information Report | SECRET. Interview of ISN 10002 discussing religion, employment, and associates. B(7)(c); B(6); B(1) 1.4c. |
| 003192 - 003200 | Deny in Full | 10/21/2002 | FBI / JTF GTMO | Information Report | SECRET. Interview of ISN 10005 discussing religion, travel, political activities, family, associates. B(7)(c); B(6). |
| 003207 - 003211 | Deny in Full | 9/24/2002 | FBI / GTF GTMO | Information Report | SECRET. Interview of ISN 10001 discussing religion, associates, travel. B(7)(c); B(6). |
| 003215 - 003217 | Deny in Full | 3/28/2002 | FBI / JTF GTMO | Information Report | SECRET. Interview of ISN 10001 discussing associates, living arrangements, employment. B(7)(c); B(6); B(1) 1.4c. |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 003218 - 003220 | Deny in Full | 3/29/2002 | FBI / JTF GTMO | Information Report | SECRET. Interview of ISN 10005 discussing communications, associates, and employment. B(7)(c); B(6). |
| 003230 - 003232 | Deny in Full | 5/20/2002 | FBI / JTF GTMO | Information Report | SECRET. Interview of ISN 10005 discussing travel, associates, status, finances, and possession. B(7)(c); B(6). |
| 003233 - 003241 | Deny in Full | 10/21/2002 | FBI / JTF GTMO | Information Report | SECRET. Interview of ISN 10005 discussing travel, commercial activities, employment, associates, and family. B(7)(c); B(6). |
| 003245 - 003250 | Deny in Full | 10/9/2002 | FBI / JTF GTMO | Information Report | SECRET. Interview of ISN 10003 discussing employment, communications, finances, and associates. B(7)(c); B(6). |
| 003260 - 003261 | Deny in Full | 3/28/2002 | FBI / JTF GTMO | Information Report | SECRET. Interview of ISN 10005 discussing associates and evidence. B(7)(c); B(6); B(1) 1.4c. |
| 003265 - 003270 | Deny in Full | 9/20/2002 | FBI / JTF GTMO | Information Report | SECRET. Interview of ISN 10003 discussing communications, finances, and associates. B(7)(c); B(6). |
| 003271 - 003273 | Deny in Full | 3/29/2002 | FBI / JTF GTMO | Information Report | SECRET. Interview of ISN 10005 discussing associates, and employment. B(7)(c); B(6). |
| 003277 - 003279 | Deny in Full | 3/29/2002 | FBI / JTF GTMO | Information Report | SECRET.  Interview of ISN 10005 discussing associates. B(7)(c); B(6). |
| 003283 - 003285 | Deny in Full | 3/29/2002 | FBI / JTF GTMO | Information Report | SECRET. Interview of ISN 10005 discussing employment and associates. B(7)(c); B(6); B(1) 1.4c. |
| 003286 - 003288 | Deny in Full | 3/29/2002 | FBI / JTF GTMO | Information Report | SECRET. Interview of ISN 10005 discussing travel, employment, and associates. B(7)(c); B(6); B(1) 1.4c. |
| 003294 - 003298 | Deny in Full | 9/24/2002 | FBI / JTF GTMO | Information Report | SECRET. Interview of ISN 10001 discussing associates and criminal record. B(7)(c); B(6). |
| 003307 - 003314 | Deny in Full | 6/29/2004 | FBI / JTF GTMO | Information Report | SECRET. Interview of ISN 10006 discussing family, education, employment, travel, finances, and associates. B(7)(c); B(6); B(1) 1.4c. |
| 003315 - 003319 | Deny in Full | 10/9/2002 | FBI / JTF GTMO | Information Report | SECRET. Interview of ISN 10002 discussing associates, plans for religious study, and employment. B(7)(c); B(6); B(1) 1.4c. |
| 003324 - 003333 | Deny in Full | 4/18/2002 | FBI / JTF GTMO | Information Report | SECRET. Interview of ISN 10003 discussing religion, aliases, associates, travel, and employment. B(7)(c); B(6). |
| 003349 - 003354 | Deny in Full | 9/20/2002 | FBI / JTF GTMO | Information Report | SECRET. Interview of ISN 10003 discussing employment, finances, and associates. B(7)(c); B(6). |
| **DIA Docs denied in full from August search** | | | | | |
| 03389-03390 | Deny in Full | 3/26/2003 | DIA | E-mail concerning Belkacem Pocket Litter | SECRET/NOFORN. Information pertaining to Belkacem, revealing intelligence methods and sources.  B(1) 1.4(c);B(2);B(3) 5 U.S.C.130(b); and B(6).  See Declaration of Brian Scott Kinsey. |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 03391-03393 | Deny in Full | 2/19/2006 | CJTF 170 | E-mail pertaining to Belkacem and 12 other detainees (not requesters) | SECRET/NOFORN. Information pertaining to Belkacem and 12 other people (not requesters) concerning intelligence activities and methods. B(1) 1.4(c); B(2);B(3) 5 U.S.C.130(b); and B(6). See Declaration of Brian Scott Kinsey. |
| 03394-03396 | Deny in Full | UNK | DIA | Composite IIR evaluation concerning intelligence information pertaining to Belkacem | SECRET/NOFORN. Information pertaining to interrogations of Belkacem and questions to be levied on Belkacem during future interrogations. B(1) 1.4(c); B(2); and B(6). See Declaration of Brian Scott Kinsey. |
| 03397-03398 | Deny in Full | UNK | DIA | Intelligence information concerning Belkacem | SECRET/NOFORN. Information pertaining to Belkacem and associations; reveals intelligence methods and sources. B(1) 1.4(c); and B(6). See Declaration of Brian Scott Kinsey. |

Bates Numbers 3472-3505A constitute "Doc 5" in the Coble Declaration:

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 3476 | Partial | undated | Detainee Affairs | Worksheet for consideration detainee release or transfer | SECRET/NOFORN. Summary of information concerning Boudella. Joint Staff: (b)(1), 1.4(a). See Declaration of Barry Coble. ODA: (b)(1), 1.4(c ); (b)(5); (b)(6). See Declaration of Charles S. Stimson. |
| 03477-03478 | Partial | 1/22/2004 | Southern Command | Assessment and recommendation | SECRET. Assessment and recommendation to retain in DoD control - Boudella. GTMO: (b)(1), 1.4(a) concerning military operations; (b)(1), 1.4(c) concerning intelligence information that would reveal intelligence activities (G1.1); (b)(1), 1.4(c) concerni |
| 03479-03483 | Deny in Full | 4/29/2004 | CITF | Memorandum | SECRET/NOFORN. Provides CITF assessment on Boudella. GTMO: (b)(1), 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); (b)(1), 1.4(c) concerning a source and information obtained from a source(G1.2); |
| 03484-03485 | Partial | 1/22/2004 | Southern Command | Assessment and recommendation | SECRET. Assessment and recommendation to retain in DoD control - Boumediene. GTMO: (b)(1), 1.4(a) concerning military operations; (b)(1), 1.4(c) concerning intelligence information that would reveal intelligence activities (G1.1); (b)(1), 1.4(c) concer |
| 03486-03491 | Deny in Full | 4/29/2004 | CITF | Memorandum | SECRET/NOFORN. Provides CITF assessment on Boumediene. GTMO: (b)(1), 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); (b)(1), 1.4(c) concerning a source and information obtained from a source(G1.2); |
| 03492-03493 | Partial | 1/22/2004 | Southern Command | Assessment and recommendation | SECRET. Assessment and recommendation to retain in DoD control - Nechle. GTMO: (b)(1), 1.4(a) concerning military operations; (b)(1), 1.4(c) concerning intelligence information that would reveal intelligence activities (G1.1); (b)(1), 1.4(c) concerning |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---------|---------|------|------------|---------|--------------------------------------|
| 03495-03499 | Deny in Full | 4/29/2004 | CITF | Memorandum | SECRET/NOFORN. Provides CITF assessment on Nechle. GTMO: (b)(1), 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); (b)(1), 1.4(c) concerning a source and information obtained from a source (G1.2); |
| 03500-03501 | Partial | 1/22/2004 | Southern Command | Assessment and recommendation | SECRET. Assessment and recommendation to retain in DoD control - Idir. GTMO: (b)(1), 1.4(a) concerning military operations; (b)(1), 1.4(c) concerning intelligence information that would reveal intelligence activities (G1.1); (b)(1), 1.4(c) concerning a source |
| 03503-03505A | Deny in Full | 4/29/2004 | CITF | CITF Memorandum to DoD General Counsel assessing Idir. | SECRET/NOFORN. Provides CITF assessment on Idir. GTMO: (b)(1), 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G1.1); (b)(1), 1.4(c) concerning a source and information obtained from a source(G1.2); (b) |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---------|---------|------|------------|---------|--------------------------------------|
| 3947-3948 | Deny in Full | 1/17/2004 | CITF | Assessment of Ait Idir | SECRET/NOFORN. CITF assessment and recommendations concerning status of Ait Idir. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from |
| 3949 | Partial | 4/14/2002 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Summary of interview of Ait Idir. BB(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2)(high) on no |
| 3950 | Partial | 5/4/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Mustafa Ait Idir/Activities. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2)(high) on non-nume |
| 3953-3955 | Partial | 6/21/2003 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Mustafa Ait Idir/past activities and travel. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2) |
| 3961-3965 | Partial | 3/17/2002 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Mustafa Ait Idir/work for relief organization. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B( |
| 3966-3968 | Partial | 4/16/2003 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Mustafa Ait Idir/Past activities and events. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2) |