| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 3969-3970 | Partial | 5/27/2003 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Mustafa Ait Idir/Background concerning employment, activities. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(2)(high) on non-numeric portion of ISN Numbers (G2.1); B(2) ( |
| 3971-3972 | Partial | 5/17/2003 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Ait Idir/Employment and information concerning an organization. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a so |
| 3973 | Partial | 6/28/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Ait Idir questioned concerning certain organizations. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1. |
| 3974 | Partial | 7/23/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Ait Idir questioned concerning certain organizations. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2) |
| 3975 | Partial | 7/30/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Ait Idir/Delegation Visit. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(2)(high) on non-numeric portion of ISN Numbers (G2.1); B(2) (high) concerning information internal |
| 3976 | Partial | 8/24/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Mustafa Ait Idir/ discussion of rumors and behavior problems. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a sou |
| 3977 | Partial | 8/27/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Mustafa Ait Idir questioned by interrogator.    B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1);  B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2 |
| 3978 | Partial | 9/22/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Mustafa Ait Idir/Discussion of problems raised by Idir. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1 |
| 3979 | Partial | 11/18/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Mustafa Ait Idir/Discussion of problems raised by Idir. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1 |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 3980 | Partial | 1/21/2005 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Mustafa Ait Idir/Discussion of problems raised by Idir. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1 |
| 3981 | Partial | 2/16/2005 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Mustafa Ait Idir. Complaints concerning guards; origin of name. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a s |
| 3982 | Partial | 3/7/2005 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Interview of Mustafa Ait Idir. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2)(high) on non |
| 3983 | Partial | 5/30/2005 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Mustafa Ait Idir. Questioned concerning his knowledge of certain persons. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtaine |
| 3985 | Partial | 6/7/2005 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Mustafa Ait Idir/Discussion of problems raised by Idir. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1 |
| 3986 | Partial | UNK | JTF GTMO | Information Report | SECRET/NOFORN. Mustafa Ait Idir/Discussion of problems raised by Idir. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G |
| 3987 | Partial | UNK | JTF GTMO | Information Report | SECRET/NOFORN. Interview of Mustafa Ait Idir. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2)(high) on non-n |
| 3988-3991 | Partial | UNK | JTF GTMO | Information Report | SECRET/NOFORN. Interview of Mustafa Ait Idir. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2)(high) on non-n |
| 3992-3995 | Partial | UNK | JTF GTMO | Knicker Knowledgeability Brief | SECRET/NOFORN. Provides background information on Ait Idir; information on activities. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtaine |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 3996 - 3998 | Partial | UNK | JTF GTMO | Information Report | SECRET/NOFORN. Interview of Mustafa Ait Idir. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2)(high) on non-n |
| 4000 | Partial | 12/1/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Interview of Ait Idir. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2)(high) on non-numeric |
| 4001 | Partial | 12/1/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Interview of Al Hajj. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2)(high) on non-numeric p |
| 4002 | Partial | 12/1/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Interview of Al Hajj. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2)(high) on non-numeric po |
| 4003-4004 | Partial | 5/10/2002 | JTF GTMO | Information Report | SECRET/NOFORN. Information concerning Al Haj background and activities. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1 |
| 4005 | Partial | 1/31/2005 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Interview of Al Haj. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2)(high) on non-numeric port |
| 4006-4007 | Partial | 4/14/2005 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Al Haj interviewed by interrogator. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2)(high) on |
| 4096-4097 | Partial | 5/10/2002 | JTF GTMO | Information Report | SECRET/NOFORN. Information concerning Al Haj's background and activities. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source( |
| 4098-4102 | Partial | 5/11/2002 | JTF GTMO | Information Report | SECRET/NOFORN. Al Haj/information concerning an organization. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2 |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 4103-4106 | Partial | 5/11/2002 | JTF GTMO | Information Report | SECRET/NOFORN. Al Haj questioned concerning an organization. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2) |
| 4107-4116 | Partial | 5/12/2003 | JTF GTMO | Information Report | SECRET/NOFORN. Biographic report providing information concerning Al Haj's background, activities, and knowledge on various topics. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) |
| 4117-4125 | Partial | 5/12/2003 | JTF GTMO | Information Report | SECRET/NOFORN. Al Haj questioned concerning an organization and personnel. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a sourc |
| 4126-4135 | Partial | 5/12/2003 | JTF GTMO | Information Report | SECRET/NOFORN. Al Haj questioned concerning contact with an individual. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1 |
| 4136-4137 | Partial | UNK | JTF GTMO | Information Report | SECRET/NOFORN. Al Haj questioned concerning work with an organization. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1 |
| 4138 | Partial | 11/11/2002 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Al Haj questioned about an organization. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2)(high) |
| 4139-4140 | Partial | UNK | JTF GTMO | Information Report | SECRET/NOFORN. Al Haj questioned about a charity. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2)(high) on no |
| 4141 | Partial | 12/11/2002 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Al Haj questioned by interrogator on various topics. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2) |
| 4142 | Partial | 12/11/2002 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. I Haj posed questioned by interrogator. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2)(high) |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 4143 | Partial | 1/30/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Interview of Al Haj. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2)(high) on non-numeric port |
| 4144-4145 | Partial | 1/30/2004 | JTF GTMO | Information Report | SECRET/NOFORN. Al Haj questioned about an organization. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2)(high |
| 4146 | Partial | 3/19/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Al Haj posed questioned by interrogator on various topics. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source |
| 4147-4148 | Partial | UNK | JTF GTMO | Information Report | SECRET/NOFORN. Al Haj questioned concerning an NGO. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2)(high) on |
| 4149-4151 | Partial | 3/18/2002 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Information concerning Al Haji's background and activities. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a sourc |
| 4152-4153 | Partial | UNK | JTF GTMO | Information Report | SECRET/NOFORN. Information concerning an organization. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2)(high |
| 4154-4155 | Partial | 3/20/2002 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Al Haj/Information concerning his knowledge of an organization and its activities. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and informat |
| 4156-4157 | Partial | UNK | JTF GTMO | Information Report | SECRET/NOFORN. Al Haj and Nechle attend meeting for employees of certain organizations. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtain |
| 4158-4159 | Partial | UNK | JTF GTMO | Information Report | SECRET/NOFORN. Al Haj/Information concerning employees of certain organizations. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 4160-4161 | Partial | 3/21/2002 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Al Haj questioned concerning background and a past meeting. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source |
| 4162 | Partial | 4/8/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Al Haj questioned by interrogator on various topics. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); |
| 4163-4164 | Partial | 1/17/2004 | JTF GTMO | Memo- Multiple Sources | SECRET/NOFORN. Review of status of Al Haj. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2)(high) on non-nume |
| 4165-4168 | Partial | 4/29/2004 | CITF | Memo- Multiple Sources | SECRET/NOFORN. Review of status of Al Haj. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2)(high) on non-nume |
| 4169 - 4170 | Partial | 1/17/2004 | JTF GTMO | Memo- Multiple Sources | SECRET/NOFORN. Review of status of Al Haj, B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2)(high) on non-nume |
| 4171-4173 | Partial | 4/14/2002 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Information concerning Al Hajj's contacts, certain organization and their operations., B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and informa |
| 4174 | Partial | 5/13/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Al Haj questioned by interrogator on various topics.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); |
| 4175 | Partial | 2/3/2003 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Al Haj questioned concerning certain organizations and his knowledge on various topics. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and informa |
| 4176 | Partial | 2/4/2003 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Al Haj questioned concerning certain organizations and activities. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---------|---------|------|------------|---------|--------------------------------------|
| 4177 | Partial | 2/5/2003 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Al Haj questioned about past events. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2)(high) on |
| 4178 | Partial | 8/13/2003 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Al Haj questioned about background employment, knowledge of certain individuals. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information ob |
| 4179-4181 | Partial | 5/2/2003 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Al Haj questioned about meeting and an organization. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); |
| 4182-4183 | Partial | 5/22/2003 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Al Haj questioned about an organization and background. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2 |
| 4184 | Partial | 5/29/2003 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Al Haj questioned by interrogator on various topics. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); |
| 4185 | Partial | 6/29/2003 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Al Haj interviewed by interrogator. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2)(high) on |
| 4186 | Partial | 6/21/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Al Haj questioned by interrogator on various topics. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2) |
| 4187 | Partial | 7/6/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Al Haj questioned regarding certain organizations. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1.); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); |
| 4188-4189 | Partial | UNK | JTF GTMO | Information Report | SECRET/NOFORN. Al Haj questioned about an organization. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);    B(2)(high) |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 4190-4191 | Partial | UNK | JTF GTMO | Information Report | SECRET/NOFORN. Al Haj questioned about an organization, personal views on religion. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from |
| 4192 | Partial | 7/15/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Interview of Al Haj; discussion of detainee review boards. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source |
| 4193 | Partial | 8/20/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Al Haj interview of Al Haj concerning an organization. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1. |
| 4194 | Partial | 9/3/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Al Haj interview of Al Haj concerning an organization. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1. |
| 4195 | Partial | 10/26/2004 | JTF GTMO | Summary Interrogation Report | CONFIDENTIAL. Al Haj questioned about past activities, certain organizations. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a so |
| 4196-4197 | Partial | UNK | JTF GTMO | Information Report | SECRET/NOFORN. Al Haj's questioned about his knowledge of an individual, past activities, and work with certain organizations. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) conce |
| 4198 | Partial | UNK | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Al Haj questioned about an organization, meeting. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B |
| 4200 | Partial | UNK | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Al Haj questioned knowledge of an individual. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2) |
| 4201-4202 | Partial | 2/16/2002 | JTF GTMO | Knowledgeability brief | SECRET/NOFORN. Information concerning Al Haj's background, education and activities. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained fro |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---------|---------|------|-----------|---------|--------------------------------------|
| 4447-4448 | Partial | 2/6/2002 | JTF GTMO | Knowledgeability brief | SECRET/NOFORN. Information concerning Belkacem's background, education, activities. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from |
| 4449-4450 | Partial | 4/12/2002 | JTF GTMO | Information Report | SECRET/NOFORN. Belkacem questioned concerning name. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2)(high) on n |
| 4451-4453 | Partial | 4/12/2002 | JTF GTMO | Information Report | SECRET/NOFORN. In formation on Belkacem concerning background, past activities. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a so |
| 4454 | Partial | 3/20/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Belkacem questioned concerning involvement in certain past activities. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained fr |
| 4455 | Partial | UNK | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Belkacem questioned concerning involvement in certain past activities. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained fr |
| 4456 | Partial | UNK | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Belkacem/discussion concerning delegation visit. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);  B( |
| 4457 | Partial | UNK | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Belkacem interviewed concerning various topics.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);  B |
| 4458 | Partial | UNK | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Belkacem interviewed concerning various topics. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);  B |
| 4459 | Partial | UNK | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Belkacem questioned concerning involvement  certain activities. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a sour |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 4460 | Partial | 4/9/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Belkacem questioned concerning his knowledge of certain transactions. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from |
| 4461 | Partial | 6/1/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Belkacem interviewed by JTF GTMO personnel; includes assessments by interviewers. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information ob |
| 4462 | Partial | UNK | JTF GTMO | Report | SECRET/NOFORN. Belkacem questioned concerning an organization. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);   B(2 |
| 4463 | Partial | 6/3/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN.  Belkacem interviewed.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);   B(2)(high) on non-numeric po |
| 4464 | Partial | 3/18/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN.  Belkacem interviewed.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);   B(2)(high) on non-numeric por |
| 4465-4466 | Partial | 3/18/2003 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN.  Belkacem questioned concerning information provided earlier, activities.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained |
| 4467 | Partial | 4/30/2003 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN.  Belkacem interviewed.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);   B(2)(high) on non-numeric por |
| 4468 | Partial | 6/18/2003 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN.  Belkacem interviewed.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);   B(2)(high) on non-numeric po |
| 4469 | Partial | 6/22/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN.  Belkacem interviewed.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);   B(2)(high) on non-numeric po |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---------|---------|------|------------|---------|--------------------------------------|
| 4470 | Partial | 7/7/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Interview to question Belkacem concerning certain individuals and organizations. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information ob |
| 4471 | Partial | 7/29/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Interview of Belkacem.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1);  B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);   B(2)(high) on non-numeric po |
| 4472 | Partial | 8/12/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN.  Interview of Belkacem.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);   B(2)(high) on non-numeric p |
| 4473 | Partial | 8/14/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Interview of Belkacem.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);   B(2)(high) on non-numeric po |
| 4474 | Partial | 8/15/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Interview of Belkacem. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);   B(2)(high) on non-numeric por |
| 4475 | Partial | 8/19/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Interview of Belkacem.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);   B(2)(high) on non-numeric po |
| 4476 | Partial | 11/5/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Interview of Belkacem. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);   B(2)(high) on non-numeric po |
| 4477 | Partial | 8/26/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN.  Interview of Belkacem. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);   B(2)(high) on non-numeric po |
| 4478 | Partial | 9/1/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Interview of Belkacem. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);   B(2)(high) on non-numeric po |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 4479-4481 | Partial | 8/23/2002 | JTF GTMO | Detainee Profile | SECRET/NOFORN. Information concerning detainee and his activities; assessments by JTF GTMO personnel. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and informa |
| 4482-4483 | Partial | 6/29/2005 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Interview of Belkacem, discussion of medical issues.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); |
| 4484-4485 | Partial | 5/27/2005 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN.  Interview of Belkacem and discussion concerning another individual.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from |
| 4487 | Partial | 5/27/2005 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN.  Interview of Belkacem. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);   B(2)(high) on non-numeric po |
| 4488 | Partial | 2/8/2005 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN.  Interview of Belkacem.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);   B(2)(high) on non-numeric p |
| 4489 | Partial | 1/21/2005 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);   B(2)(high) on non-numeric po |
| 4490 | Partial | 2/17/2005 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Interview of Belkacem. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);   B(2)(high) on non-numeric po |
| 4493 | Partial | 7/28/2003 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN.  Information concerning Lahkdar Boiumedienne.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);   B(2)( |
| 4494 | Partial | 8/15/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN.  Lahmar questioned concerning background.   B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);   B(2)(hig |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---------|---------|------|-----------|---------|--------------------------------------|
| 4495 | Partial | 8/14/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Lahmar questioned concerning background.   B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);   B(2)fhig |
| 4495-4497 | Partial | 2/6/2002 | JTF GTMO | Knowledgeability Brief | SECRET/NOFORN. Detainee profile of Lahmar.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);   B(2)(high) on non-numer |
| 4498-4500 | Deny in Full | 5/26/2004 | CITF | CITF Memorandum | SECRET/NOFORN.  Review of status of Lahmar, including factual synopsis and CITF recommendations.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information o |
| 4501 | Partial | 4/20/2002 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Lahmar interviewed concerning background, past activities.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G |
| 4502 | Partial | 6/1/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Lakhdar interviewed to check on his status. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);   B(2)fhig |
| 4503-4504 | Partial | 1/30/2003 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Lahmar questioned concerning an organization, background.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1 |
| 4505 | Partial | 9/23/2003 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Lahmar questioned concerning his activities, camp issues.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1 |
| 4506-4507 | Partial | 7/28/2003 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Lahmar questioned concerning his past activities, camp issues.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a sourc |
| 4508 | Partial | 8/26/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Lahmar questioned regarding an organization.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);   B(2)/h |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 4509 | Partial | 8/19/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Lahmar questioned regarding an organization. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);  B(2)(h |
| 4510 | Partial | 8/11/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Lahmar questioned regarding life in Bosnia, activities and associates. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained fro |
| 4511 | Partial | 8/13/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Lahmar questioned regarding life in Bosnia, activities and associates. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained fro |
| 4512 | Partial | 7/29/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Lahmar discusses review board process.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);  B(2)(high) o |
| 4519-4524 | Partial | 7/23/2004 | JTF GTMO | Memo- Multiple Sources | SECRET/NOFORN.  Review of status of Saber Lahmar includes summary of background, travels, connections to extremist groups, associations, and JTF GTMO assessment.B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activi |
| 4525-4526 | Partial | 4/28/2003 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN.  Lahmar questioned concerning background, employment. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2 |
| 4527 | Partial | 7/7/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Lahmar interviewed.   B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);  B(2)(high) on non-numeric port |
| 4528 | Partial | 7/7/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Lahmar interviewed concerning historical/background events. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source |
| 4529 | Partial | 6/17/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Lahmar interviewed concerning historical/background events. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---------|---------|------|-----------|---------|--------------------------------------|
| 4530 | Partial | 6/4/2003 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Lahmar questioned concerning work, education. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2) |
| 4531 | Partial | 11/5/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Lahmar interviewed. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);  B(2)(high) on non-numeric porti |
| 4532-4533 | Partial | 6/12/2002 | JTF GTMO | Information Report | SECRET/NOFORN. Information concerning Saber Lahmar's knowledge of certain organizations. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained |
| 4534-4535 | Partial | UNK | JTF GTMO | Information Report | SECRET/NOFORN. Information concerning Nechle's work and contact with certain organizations.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obta |
| 4536-4537 | Partial | UNK | JTF GTMO | Information Report | SECRET/NOFORN.  Information concerning Nechle's work and certain organizations.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a s |
| 4540-4541 | Partial | UNK | JTF GTMO | Information Report | SECRET/NOFORN.  Information concerning Lahmar's knowledge of an organization. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a sour |
| 4542 | Partial | 2/8/2005 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Lahmar interviewed. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);   B(2)(high) on non-numeric porti |
| 4545-4546 | Partial | UNK | JTF GTMO | Information Report | SECRET/NOFORN. Information concerning certain organizations. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);   B(2)( |
| 4547-4548 | Partial | UNK | JTF GTMO | Information Report | SECRET/NOFORN. Information concerning Saber Lahmar's past activities. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1. |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 4549-4551 | Partial | UNK | JTF GTMO | Information Report | SECRET/NOFORN. Information concerning Saber Lahmar's past activities.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2 |
| 4558-4559 | Partial | UNK | JTF GTMO | Information Report | SECRET/NOFORN.  Saber Lahmar interviewed.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);  B(2)(high) on non-numeri |
| 4563-4564 | Partial | UNK | JTF GTMO | Information Report | SECRET/NOFORN.  Information concerning Lahmar's association with Mosque in Italy.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a |
| 4565-4568 | Partial | 2/7/2002 | JTF GTMO | Knicker Knowledgeability Brief | SECRET/NOFORN.  Provides background information on Ait Idir and certain organizations.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained f |
| 4573 | Partial | 1/31/2005 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN.  Mustafa Ait Idir/Interview to obtain information concerning terrorism.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained f |
| 4574 | Partial | 2/16/2005 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN.  Mustafa Ait Idir/Interview for initial assessment.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); |
| 4575 | Partial | 7/23/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN.  Mustafa Ait Idir/Interview.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);  B(2)(high) on non-nume |
| 4576 | Partial | 3/7/2005 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN.  Mustafa Ait Idir. Questioned concerning his knowledge of two individuals.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtain |
| 4577 | Partial | UNK | JTF GTMO | Information Report | SECRET/NOFORN.  Mustafa Ait Idir/Ait Idir questioned concerning knowledge of an individual.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtain |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 4578 | Partial | UNK | JTF GTMO | Information Report | SECRET/NOFORN. Results of interview of Ait Idir. B(2)(high) on non-numeric portion of ISN Numbers (G2.1); B(2) (high) concerning information internal to the USG (G2.3); B(5) internal deliberative assessments containing analysis or recommendations reg |
| 4579 | Partial | 7/30/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Ait Idir/Delegation Visit. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);  B(2)(high) on non-numer |
| 4580 | Partial | 8/24/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Mustafa Ait Idir/Interviewed concerning activities and other topics.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained fro |
| 4581 | Partial | 3/7/2005 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Mustafa Ait Idir. Questioned concerning his knowledge of certain people. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained |
| 4582-4583 | Partial | 1/17/2004 | JTF GTMO | Memo- Multiple Sources | SECRET/NOFORN. Review of status of Ait Idir. B(1) 1.4(c) concerning a source and information obtained from a source(G1.2)  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(2) (high) concerning |
| 4584-4587 | Deny in Full | 4/29/2004 | CITF | Memo- Multiple Sources | SECRET/NOFORN.  Review of status of 10004.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G |
| 4588-4590 | Partial | 2/7/2002 | JTF GTMO | Knicker Knowledgeability Brief | SECRET/NOFORN.  Provides background information on ISN 10006. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);  B(2) |
| 4591-4592 | Partial | 3/27/2002 | JTF GTMO | Information Report | SECRET/NOFORN. Information concerning a meeting.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2)(high) on n |
| 4593 | Partial | 11/11/2003 | JTF GTMO | ummary Interrogation Repo | SECRET/NOFORN. Information concerning Mohammed Nechle's background, activities.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 4594 | Patial | 1/22/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Nechle interviewed concerning an organization. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);   B(2 |
| 4595-4597 | Partial | 8/23/2002 | JTF GTMO | Detainee profile | SECRET/NOFORN.  Background information concerning Nechle.  Includes assessments by JTF GTMO personnel.   B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and inform |
| 4598-4599 | Partial | UNK | JTF GTMO | Information Report | SECRET/NOFORN.  Information concerning Mohammed Nechle.   B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);   B(2)(high |
| 4600-4601 | Partial | 3/27/2002 | JTF GTMO | Information Report | SECRET/NOFORN.  Information concerning Mohammed Nechle and a meeting. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2 |
| 4602 | | | | Summary Interrogation Repo | SECRET/NOFORN.  Information concerning Mohammed Nechle and a certain organization.   B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from |
| 4603 | Partial | UNK | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN.  Interview of Nechle.   B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);   B(2)(high) on non-numeric po |
| 4603A | Partial | UNK | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN.  Information concerning Mohammed Nechle.   B(2)(high) on non-numeric portion of ISN Numbers (G2.1);  B(2) (high) concerning information internal to the USG (G2.3); B(5) internal deliberative assessments containing analysis or recommendatio |
| 4604-4605 | Partial | 12/17/2001 | JTF GTMO | Evaluation Request | UNCLASSIFIED.  Information request regarding Mohammed Nechle.  B(2)(high) on non-numeric portion of ISN Numbers (G2.1);  B(2) (high) concerning information internal to the USG (G2.3);  B(6) Names and personal identifying information of other individuals(G |
| 4606-4607 | Partial | UNK | JTF GTMO | Information Report | SECRET/NOFORN.  Information concerning Mohammed Nechle and a meeting. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2 |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---------|---------|------|------------|---------|--------------------------------------|
| 4608 | Partial | UNK | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Nechle interviewed concerning an organization. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);  B(2 |
| 4609-4610 | Partial | 3/21/2002 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN.  Information concerning Mohammed Nechle.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);  B(2)/high |
| 4611-4612 | Partial | UNK | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN.  Information concerning Mohammed Nechle.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);  B(2)(high) |
| 4613-4614 | Partial | 2/28/2003 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Information concerning Mohammed Nechle/Historical Info. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1. |
| 4615 | Partial | 9/23/2003 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Information concerning Mohammed Nechle, background information.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a s |
| 4616-4617 | Partial | 7/7/2003 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Information concerning Mohammed Nechle/Historical Information and employment.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obt |
| 4618-4619 | Partial | 3/7/2003 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Information concerning Mohammed Nechle/Historical Information.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a so |
| 4620 | Partial | 6/10/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Information concerning Mohammed Nechle and an organization.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a sourc |
| 4621-4622 | Partial | 3/20/2003 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Information concerning Mohammed Nechle/Historical Information.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a so |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 4623-4624 | Partial | 4/24/2003 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Interview of Nechle.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);   B(2)(high) on non-numeric po |
| 4625 | Partial | 6/24/2003 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN.  Interview of Nechle.   B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);   B(2)(high) on non-numeric po |
| 4626 | Partial | 7/1/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN.  Interview of Nechle.   B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);   B(2)(high) on non-numeric po |
| 4627 | Partial | 7/15/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN.  Interview of Nechle.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);   B(2)(high) on non-numeric por |
| 4628 | Partial | 7/26/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN.  Interview of Nechle.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);   B(2)(high) on non-numeric por |
| 4629 | Partial | 8/20/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN.  Information concerning Mohammed Nechle and an organization.   B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a sourc |
| 4630 | Partial | 2/10/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN.  Information concerning Mohammed Nechle.   B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);   B(2)(high |
| 4631 | Partial | 3/3/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN.  Information concerning Mohammed Nechle.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);   B(2)(high) |
| 4632 | Partial | 3/19/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN.  Nechle interviewed.   B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);   B(2)(high) on non-numeric por |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---------|---------|------|-----------|---------|--------------------------------------|
| 4633-4634 | Partial | 3/4/2002 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Information concerning Mohammed Nechle. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);   B(2)(high) |
| 4635-4637 | Partial | 3/3/2002 | JTF GTMO | Information Report | SECRET/NOFORN. Information concerning Mohammed Nechle and an organization . B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a sourc |
| 4638-4640 | Partial | 3/3/2002 | JTF GTMO | Information Report | SECRET/NOFORN. Information concerning Mohammed Nechle and an organization.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source |
| 4641-4642 | Partial | 7/4/2002 | JTF GTMO | Information Report | SECRET/NOFORN. Information concerning Mohammed Nechle and an organization.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source |
| 4643-4648 | Partial | 3/25/2002 | JTF GTMO | Information Report | SECRET/NOFORN.  Information concerning Mohammed Nechle/Knowledge of certain organizations.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtaine |
| 4649-4651 | Partial | 2/7/2002 | JTF GTMO | Knicker Knowledgeability Brief | SECRET/NOFORN. Information concerning Mohammed Nechle.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);   B(2)(high |
| 4652-4654 | Partial | | JTF GTMO | Knicker Knowledgeability Brief | SECRET/NOFORN. Information concerning Mohammed Nechle/ background information.   B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a |
| 4655-4656 | Partial | 1/17/2004 | JTF GTMO | Memorandum | SECRET. Memo regarding Lahkdar Boumediene; background information and assessments by U.S. Government personnel.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a sourc |
| 4657 | Partial | 10/5/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Information concerning Lahkdar Boumediene.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);   B(2)( |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---------|---------|------|------------|---------|--------------------------------------|
| 4658 | Partial | 9/3/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Information concerning Lahkdar Boiumedienne.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);   B(2)( |
| 4659 | Partial | 8/27/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN.  Information concerning Lahkdar Boiumedienne.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);   B(2)( |
| 4660 | Partial | 7/30/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN.  Information concerning Lahkdar Boiumedienne.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);   B(2)( |
| 4661 | Partial | 6/28/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN.  Information concerning Lahkdar Boiumedienne.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);   B(2)( |
| 4662 | Partial | 6/8/2003 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN.  Information concerning Lahkdar Boiumedienne.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);   B(2)( |
| 4663 | Partial | 4/29/2003 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN.  Information concerning Lahkdar Boiumedienne. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);   B(2)(h |
| 4664 | Partial | 7/28/2003 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN.  Information concerning Lahkdar Boiumedienne.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);   B(2)( |
| 4665-4666 | Partial | 2/25/2003 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Interview of Lakhdar Boiumedienne.  B(1)(1.4)(a): military operations;  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained fro |
| 4667-4668 | Partial | 2/18/2003 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Interview of Lakhdar Boiumedienne. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);   B(2)(high) on non |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---------|---------|------|-----------|---------|--------------------------------------|
| 4669-4670 | Partial | 2/17/2003 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Interview of Lakhdar Boiumedienne.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2)(high) on no |
| 4671 | Partial | 7/27/2002 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN.  Interview of Lakhdar Boiumedienne. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2)(high) on no |
| 4672 | Partial | 6/7/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Interview of Lakhdar Boiumedienne.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2)(high) on no |
| 4673 | Partial | 8/2/2002 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Interview of Lakhdar Boiumedienne.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2)(high) on n |
| 4674-4675 | Partial | 7/31/2002 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN.  Interview of Lakhdar Boiumedienne.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2)(high) on n |
| 4676 | Partial | 7/30/2002 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Interview of Lakhdar Boiumedienne.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2)(high) on n |
| 4677 | Partial | 7/29/2002 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Interview of Lakhdar Boiumedienne.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2)(high) on n |
| 4678 | Partial | 7/26/2002 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Interview of Lakhdar Boiumedienne.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2)(high) on |
| 4679 | Partial | 7/25/2002 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Interview of Lakhdar Boiumedienne.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2)(high) on n |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 4680 | Partial | 7/27/2002 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Interview of Lakhdar Boiumedienne.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2)(high) on n |
| 4681 | Partial | 5/4/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Interview of Lakhdar Boiumedienne.  B(1)(1.4)(a): military operations; B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained fro |
| | | | | **GC Documents** | |
| 5509-5513 | Released | 10/17/02 | State | Telegram | Unclassified.  BIH Human Rights Chamber |
| 5516 | Partial | 05/06/04 | OSD Policy | E-mail with draft memorandum concerning communications with foreign government. | SECRET. E-mail released. Attachments regarding foreign government communications about detainees withheld by ODA under (b)(1) 1.4(b), (d); (b)(6). See Stimson Declaration |
| 5517-5519 | Partial | 03/18/03 | State | Telegram | CONFIDENTIAL. Telegram concerning request for information concerning two Algerians.  (b)(1), 1.4(b), (d); (b)(6); (b)(7)(A),(C).  See Ritchie Declaration. |
| 5520-5521 | Partial | 09/08/05 | GC | E-mail with draft memorandum concerning requestors to OSD Policy | SECRET. E-mail released. Attachment to Senator Jeffords released.  Draft response withheld. ODA: (b)(1), 1.4(b), (d); (b)(5).  See Stimson Declaration. GC: (b)(5); (b)(6).  See Tatt Declaration. |
| | | | | **DIA Documents referred to EUCOM** | |
| 5526-5530 | Partial | 10/19/2001 | USEUCOM | Force Protection | SECRET. Document discussing Force Protection measures in various regions of the world.  (b)(1) 1.4(a).  See Declaration of ___ |
| 05600-05629 | Partial | 1/12/2004 | JAC | PowerPoint presentation | SECRET/NOFORN. PowerPoint presentation discussing detainees, status of intelligence collection efforts. B(1) 1.4(d) concerning diplomatic exchanges between the U.S. and a foreign government concerning requestors (J1.1d); B(1) 1.4(c) concerning analyst com |
| | | | | **DIA Docs - JAC referral released in part** | |
| 5849-5854 | Partial | 9/19/2002 | DIA | Information Report | SECRET/NOFORN. Intelligence Information Report concerning association and activities of a person of interest. B(1) 1.4(c); B(2); B(6). See Declaration of Brian Scott Kinsey. |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---------|---------|------|-----------|---------|--------------------------------------|
| 5855-5863 | Partial | 11/28/2001 | DIA | Information Report | SECRET/NOFORN. Information concerning suspicious members and organizations in Bosnia. B(1) 1.4(c); B(2); B(6). See Declaration of Brian Scott Kinsey. |
| 5864-5868 | Partial | 12/19/2001 | DIA | Information Report | SECRET/NOFORN. Information concerning organizers of finance for redical Islamic groups. B(1) 1.4(c); B(2); B(6). See Declaration of Brian Scott Kinsey. |
| 5872-5876 | Partial | 2/20/2002 | DIA | Information Report | SECRET/NOFORN. Information pertaining to individuals with suspected terrorist associations. B(1) 1.4(c); B(2); and B(6). See Declaration of Brian Scott Kinsey. |
| 5888-5890 | Partial | 7/3/2002 | DIA | Information Report | SECRET/NOFORN. Information concerning Belkacem's activities and associations. B(1) 1.4(c); B(2); and B(6). See Declaration of Brian Scott Kinsey. |
| 5891-5894 | Partial | 11/19/2001 | DIA | Information Report | SECRET/NOFORN. Information concerning foreign mujahaddin in Bosnia. B(1) 1.4(c); B(2); and B(6). See Declaration of Brian Scott Kinsey. |
| 5895-5899 | Partial | 7/11/2005 | DIA | Information Report | SECRET/NOFORN. Information concerning Islamic youth organization and recruitment of fighters for Iraq. B(1) 1.4(c); B(2); and B(6). See Declaration of Brian Scott Kinsey. |
| **JAC** | | | | | |
| 05917-05920 | Partial | 4/25/2003 | JTF-GTMO | Report of interview with detainee | SECRET Report of interview with ISN 10003. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c). concerning intelligence levies, source questions, and requests for information that would rev |
| 05923-05929 | Partial | 3/28/2002 | JAC | Data sheet | SECRET/NOFORN Individual data sheet for ISN 10003. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for information that w |
| 05930-05931 | Partial | 7/16/2004 | JAC | Repatriation review | SECRET/NOFORN Review of status of ISN 10003.B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for information that would re |
| 05932-05945 | Partial | 5/1/2003 | JAC | Detainee Profile | SECRET/NOFORN Profile of detainee ISN 10002.B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for information that would re |
| 05948-05949 | Partial | UNK | JTF GTMO | Summary interrogation report | SECRET/NOFORN Summary of interrogation of detainee 10003.B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(2) (high) on non-numeric portion of ISN numbers (2.1); (B)(6) concerning personal identi |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 05950-05957 | Partial | 6/12/2003 | JAC | Detainee Profile | SECRET/NOFORN Profile of detainee 10005.B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(2) (high) on non-numeric portion of ISN numbers (2.1); (B)(6) concerning personal identifying information |
| 05958-05960 | Partial | 7/16/2004 | JAC | Repatriation Review | SECRET/NOFORN Assessment of detainee 10005 regarding potential repatriation.B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(2) (high) on non-numeric portion of ISN numbers (2.1); (B)(6) concern |
| 05961-05968 | Partial | 6/3/2003 | JAC | Detainee Profile | SECRET/NOFORN Profile of detainee 10003.B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(d) concerning diplomatic exchanges between the U.S. and a foreign government concerning requestors |
| 05969-05970 | Partial | 6/7/2004 | JAC | Repatriation Review | SECRET/NOFORN Assessment of detainee 10001 regarding potential repatriation. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(d) concerning diplomatic exchanges between the U.S. and a fore |
| 05971-05972 | Partial | 7/20/2004 | JAC | Repatriation Review | SECRET/NOFORN Assessment of detainee 10006 regarding potential repatriation. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(d) concerning diplomatic exchanges between the U.S. and a fore |
| 5984 | Partial | ?/?/2002 | UNK | Detainee Profile | SECRET/NOFORN Profile of detainee ISN 10003. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for information that would r |
| 05985-05986 | Partial | 3/18/2004 | JTF-GTMO | Information Report | SECRET/NOFORN Report of interview with detainee ISN 10004 B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for information |
| 05987-05988 | Partial | 3/18/2004 | JTF-GTMO | Information Report | SECRET/NOFORN Report of interview with detainee ISN 10004 B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for information |
| 5989 | Partial | UNK | JAC | Email tasking request | SECRET/NOFORN Request for analysis of detainee ISN 10006.B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for information |