| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---------|---------|------|------------|---------|--------------------------------------|
| 05992–05994 | Partial | 8/20/2002 | JAC | Report of interview with detainee | SECRET/NOFORN Report of interview with ISN 10004 with list of detainees and affiliations. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questio |
| | | | | **JAC documents** | |
| 06007–06010 | Partial | 6/12/2003 | JCTF | Background information | SECRET/NOFORN Report details background information on ISN 10002.B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for info |
| 06011–06014 | Partial | 6/12/2003 | JCTF | Background information | SECRET/NOFORN Report discusses activities and affiliations of ISN 10002.B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests f |
| 06015–06019 | Partial | 6/12/2003 | JCTF | Background information | SECRET/NOFORN Report discusses activities and affiliations of ISN 10003. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests |
| 06020–06021 | Partial | 2/28/2002 | JTF170 | Background information | SECRET/NOFORN Report discusses activities and affiliations of ISN 10006.B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests f |
| 06022–06027 | Partial | 3/20/2002 | JTF170 | Background information | SECRET/NOFORN Report discusses activities and affiliations of ISN 10005.B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests f |
| 6099 | Partial | UNK | JAC | Spreadsheet | SECRET/NOFORN Background of detainee 10006. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(2) (high) on non-numeric portion of ISN numbers (2.1). |
| 06100–06101 | Partial | UNK | JAC | Spreadsheet | SECRET/NOFORN Background on detainees 10002 and 10006. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1);B(2) (high) on non-numeric portion of ISN numbers (2.1). |
| 06126–06130 | Partial | UNK | JAC | Spreadsheet | SECRET/NOFORN List of tasking messages and subjects referencing ISN 10001, ISN 10002, ISN 10003, ISN 10004, ISN 10005 and ISN 10006. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) con |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 06131-06138A | Partial | UNK | JAC | Spreadsheet | SECRET/NOFORN List of tasking messages and subjects referencing ISN 10001, ISN 10002, ISN 10003, ISN 10004, ISN 10005 and ISN 10006. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) con |
| 06139-06140A | Partial | UNK | JAC | Spreadsheet | SECRET/NOFORN Spreadsheet listing names, numbers and background information related to ISN 10001 and ISN 10006. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence |
| 06141-06143 | Partial | UNK | JAC | Spreadsheet | SECRET/NOFORN Spreadsheet listing names, numbers and background information related to ISN 10001, ISN 10002, ISN 10003, ISN 10004, ISN 10005 and ISN 10006. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities |
| 06144-06145 | Partial | UNK | JAC | Spreadsheet | SECRET/NOFORN Spreadsheet listing names, numbers and background information related to ISN 10001, ISN 10002, ISN 10003, ISN 10004, ISN 10005 and ISN 10006. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities |
| 06146-06151 | Partial | UNK | JAC | Spreadsheet | SECRET/NOFORN Spreadsheet listing names, numbers and background information related to ISN 10001, ISN 10002, ISN 10003, ISN 10004, ISN 10005 and ISN 10006. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities |
| 06152-06155 | Partial | UNK | JAC | Spreadsheet | SECRET/NOFORN Spreadsheet listing names, numbers and background information related to ISN 10003.B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source intelligence levies, source |
| 06156-06175 | Partial | UNK | JAC | Spreadsheet | SECRET/NOFORN Spreadsheet listing names, numbers and background information related to ISN 10001, ISN 10002, ISN 10003, ISN 10004, ISN 10005 and ISN 10006. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities |
| 06176-06179 | Partial | UNK | JAC | Spreadsheet | SECRET/NOFORN Spreadsheet listing names, numbers and background information related to ISN 10001, ISN 10002, ISN 10003, ISN 10004, ISN 10005 and ISN 10006. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities |
| 06180-06182 | Partial | UNK | JAC | Spreadsheet | SECRET/NOFORN Spreadsheet listing names, numbers and background information related to ISN 10001, ISN 10002, ISN 10003, ISN 10004, ISN 10005 and ISN 10006. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 06183-06186 | Partial | UNK | JAC | Spreadsheet | SECRET/NOFORN Spreadsheet listing names, numbers and background information related to ISN 10001, ISN 10002, ISN 10003, ISN 10004, ISN 10005 and ISN 10006. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities |
| 06187-06191 | Partial | UNK | JAC | Spreadsheet | SECRET/NOFORN Spreadsheet listing names, numbers and background information related to ISN 10001, ISN 10002, ISN 10003, ISN 10004, ISN 10005 and ISN 10006. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities |
| 06192-06195 | Partial | UNK | JAC | Spreadsheet | SECRET/NOFORN Spreadsheet listing names and background information related to ISN 10001, ISN 10002, ISN 10003, ISN 10004, ISN 10005 and ISN 10006. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B |
| 06196-06199 | Partial | UNK | JAC | Spreadsheet | SECRET/NOFORN Spreadsheet listing names, numbers and background information related to ISN 10001, ISN 10002, ISN 10003, ISN 10004, ISN 10005 and ISN 10006. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities |
| 06200-06201 | Partial | UNK | JAC | Spreadsheet | SECRET/NOFORN Spreadsheet listing names, numbers and background information related to ISN 10001, ISN 10002, ISN 10003, ISN 10004, ISN 10005 and ISN 10006. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities |
| 06202-06206 | Partial | UNK | JAC | Spreadsheet | SECRET/NOFORN Spreadsheet listing names, numbers and background information related to ISN 10001, ISN 10002, ISN 10003, ISN 10004, ISN 10005 and ISN 10006. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities |
| 06207-06210 | Partial | UNK | JAC | Spreadsheet | SECRET/NOFORN Spreadsheet listing names, numbers and background information related to ISN 10001, ISN 10002, ISN 10003, ISN 10004, ISN 10005 and ISN 10006 (b)(1)1.4c(b)(2)/(b)(6),B(1) 1.4(c) concerning intelligence information obtained that would reveal |
| 6211 | Partial | UNK | JAC | Spreadsheet | SECRET/NOFORN Spreadsheet listing name, number and background information related to ISN 10005. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source |
| 6213 | Partial | UNK | JAC | Spreadsheet | SECRET/NOFORN Spreadsheet listing name, number and background information related to ISN 10003 and ISN 10004. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence I |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 6214 | Partial | UNK | JAC | Spreadsheet | SECRET/NOFORN Spreadsheet listing names, numbers and background information related to ISN 10001, ISN 10002, ISN 10003, ISN 10004, ISN 10005 and ISN 10006. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities |
| 6215 | Partial | 6/12/2003 | JAC | Spreadsheet | SECRET/NOFORN Spreadsheet listing names, numbers and background information related to ISN 10001, ISN 10002, ISN 10003, ISN 10004, ISN 10005 and ISN 10006. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities |
| 06216-06218 | Partial | UNK | JAC | Spreadsheet | SECRET/NOFORN Spreadsheet listing names, numbers and messages related to ISN 10001, ISN 10002, ISN 10003, ISN 10004, ISN 10005 and ISN 10006. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1 |
| 06221-06238 | Partial | UNK | JAC | Spreadsheet | SECRET/NOFORN Spreadsheet of background information on ISN 10001, ISN 10002, ISN 10003, ISN 10004, ISN 10005 and ISN 10006. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning |
| 06239-06243 | Partial | UNK | JAC | Spreadsheet | SECRET/NOFORN Spreadsheet of background information on ISN 10001, ISN 10002, ISN 10003, ISN 10004, ISN 10005 and ISN 10006. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning |
| 06244-06251 | Partial | 4/19/2003 | JAC | Spreadsheet | SECRET/NOFORN Spreadsheet denoting intelligence planning for ISN 10001, ISN 10002, ISN 10003, ISN 10004, ISN 10005 and ISN 10006. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) conce |
| 06252-06257 | Partial | 3/22/2003 | JAC | Spreadsheet | SECRET/NOFORN Spreadsheet denoting intelligence planning for ISN 10001, ISN 10002, ISN 10003, ISN 10004, ISN 10005 and ISN 10006. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) conce |
| 6258 | Partial | UNK | JAC | Spreadsheet | SECRET/NOFORN  Spreadsheet listing names and numbers of ISN 10001, ISN 10002, ISN 10003, ISN 10004, ISN 10005 and ISN 10006. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning |
| 06259-06260 | Partial | UNK | JAC | Spreadsheet | SECRET/NOFORN Spreadsheet listing names, numbers and nationality of ISN 10001, ISN 10002, ISN 10003, ISN 10004, ISN 10005 and ISN 10006. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---------|---------|------|------------|---------|--------------------------------------|
| 6261 | Partial | UNK | JAC | Spreadsheet | SECRET/NOFORN Spreadsheet listing names, numbers and nationality of ISN 10001, ISN 10002, ISN 10003, ISN 10004, ISN 10005 and ISN 10006. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c |
| 6262 | Partial | UNK | JAC | Spreadsheet | SECRET/NOFORN Spreadsheet listing names, numbers and nationality of ISN 10001, ISN 10002, ISN 10003, ISN 10004, ISN 10005 and ISN 10006. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c |
| 6263 | Partial | UNK | JAC | Spreadsheet | SECRET/NOFORN Spreadsheet listing names, numbers related to ISN 10001, ISN 10002, ISN 10003, ISN 10004, ISN 10005 and ISN 10006. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) conce |
| 6264-6265 | Partial | UNK | JAC | Spreadsheet | SECRET/NOFORN Spreadsheet listing names, numbers and background information related to ISN 10001, ISN 10002, ISN 10003, ISN 10004, ISN 10005 and ISN 10006. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities |
| 6266 | Partial | UNK | JAC | Spreadsheet | SECRET/NOFORN Spreadsheet listing names, numbers and background information related to ISN 10001, ISN 10002, ISN 10003, ISN 10004, ISN 10005 and ISN 10006. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities |
| 06267-06284 | Partial | UNK | JAC | Spreadsheet | SECRET/NOFORN Spreadsheet listing names, numbers and background information related to ISN 10001, ISN 10002, ISN 10003, ISN 10004, ISN 10005 and ISN 10006. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities |
| **JAC Document referred to DIA** | | | | | |
| 06293-06299 | Partial | UNK | JAC | Spreadsheet | SECRET/NOFORN Spreadsheet listing names, numbers and background information related to ISN 10001, ISN 10002, ISN 10003, ISN 10004, ISN 10005 and ISN 10006. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities |
| 06300-06307 | Partial | UNK | JAC | Spreadsheet | SECRET/NOFORN Spreadsheet listing names, numbers and background information related to ISN 10001, ISN 10002, ISN 10003, ISN 10004, ISN 10005 and ISN 10006. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities |
| 06308-06315 | Partial | UNK | JAC | Spreadsheet | SECRET/NOFORN Spreadsheet listing names, numbers and background information related to ISN 10001, ISN 10002, ISN 10003, ISN 10004, ISN 10005 and ISN 10006. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---------|---------|------|-----------|---------|--------------------------------------|
| 06316-06318 | Partial | UNK | JAC | Spreadsheet | SECRET/NOFORN Spreadsheet listing names, numbers and background information related to ISN 10001, ISN 10002, ISN 10003, ISN 10004, ISN 10005 and ISN 10006. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities |
| | | | | **JAC Documents referred to GTMO** | |
| 6319 - 6320 | Partial | 6/11/2004 | JTF-GTMO | Intelligence Assessment | SECRET/NOFORN. Intelligence Assessment for Sabir Lahmar. B(1)(1.4)a) concerning military operations (G1.1(a)); B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source a |
| 6321 - 6325 | Partial | UNK | JTF-GTMO | Summary Intelligence Report | SECRET/NOFORN. Lahmar interviewed about activities, other individuals, camp activities. B(1)(1.4)(c) concerning analyst comments and insights concerning intelligence gathered and possible approaches for further intelligence which would reveal intelligen |
| 6326 - 6329 | Partial | 4/2/2002 | JTF-GTMO | Intelligence Information Report | SECRET. Aït Idir questioned about meeting. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G1.1); 1.4(c) concerning a source and information obtained from a source (G1.2); B(1)(1.4)(c); concerning analy |
| 6330 - 6331 | Partial | 3/3/2002 | JTF-GTMO | Intelligence Information Report | SECRET. Mohammed Nechle questioned about employment, an organization.  B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(1)(1.4)(c) concerning analyst comments and insights concerning intelligence gathered and possible appr |
| 6332 - 6333 | Partial | 2/7/2002 | JTF-GTMO | Knicker Knowledgeability Brief | SECRET. Information concerning Nechle's background, activities.B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning information that would reveal methods and intelligence activ |
| 6334 | Partial | UNK | JTF-GTMO | Worksheet for Consideration of Release or Transfer | SECRET/NOFORN. Worksheet for Consideration of Release or Transfer for Belkacem.  B(1) 1.4(a) concerning military operations (G1.1(a)); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for information that would reveal methods an |
| 6335 | Partial | UNK | JTF-GTMO | Worksheet for Consideration of Release or Transfer | SECRET/NOFORN.  Worksheet for Consideration of Release or Transfer for Lahmar. B(1)1.4(a) concerning military operations(G1.6); B(1) 1.4(c) concerning information that would reveal methods and intelligence activities (G1.3).  B(1)(1.4)(c) concerning ana |
| 6339 - 6340 | Partial | UNK | JTF-GTMO | Information Report | SECRET/X1. Information report concerning Boudella's association with an organization.  B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(1) 1.4(c) concerning information that would reveal methods and intelligence activities |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 6341 - 6342 | Partial | UNK | JTF-GTMO | Information Report | SECRET/X1. Information Report on Boudella concerning a meeting.  B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for information that would reveal me |
| 6343 - 6344 | Partial | UNK | JTF-GTMO | Information Report | SECRET/X1.  Information Report providing background information on Boudella.  B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for information that wou |
| 6347 - 6349 | Partial* | 4/12/2002 | JTF-GTMO | Intelligence Information Report | SECRET. Information concerning Belkacem's background, certain individuals.  B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(1) 1.4(c) concerning information that would reveal methods and intelligence activities (G1.3); B(1 |
| 6350 - 6351 | Partial | 2/6/2002 | JTF-GTMO | Knicker Knowledgeability Brief | SECRET.  Background and biographic data on Lahmar.  B(1) 1.4(c) concerning information that would reveal methods and intelligence activities (G1.3); B(1)(1.4)(c) concerning analyst comments and insights concerning intelligence gathered and possible approa |
| 6352 - 6353 | Partial | 2/7/2002 | JTF-GTMO | Knicker Knowledgeability Brief | SECRET.  Ait-Idir.  B(1) 1.4(a) concerning military operations (G1.1(a)); B(1) 1.4(c) concerning analyst comments and insights concerning intelligence gathered and possible approaches for further intelligence which would reveal intelligence activities and |
| 6354 - 6363 | Partial | UNK | JTF-GTMO | Profile | SECRET/NOFORN. Profile of Al Haj providing background information, significance assessments, and intel summary.  B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(1)(1.4)(d) concerning diplomatic exchanges between the U.S. a |
| 6367 - 6368 | Partial | 2/26/2002 | JTF-GTMO | Intelligence Information Report | SECRET. Information concerning Ait Idir's employment, activities, and an organization. B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(1) 1.4(c) concerning  information that would reveal methods and intelligence activities |
| 6369 -6371 | Partial | 2/7/2002 | JTF-GTMO | Knicker Knowledgeability Brief | SECRET.  Background and biographic data concerning Ait-Idir.  B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(1)(1.4)(c) concerning analyst comments and insights concerning intelligence gathered and possible approaches for |
| 6372 - 6374 | Partial | UNK | JTF-GTMO | Intelligence Information Report | CONFIDENTIAL. Information concerning Boudella Al-Haj's past activities. B(1) 1.4(c) concerning  information that would reveal methods and intelligence activities (G1.3); B(1)(1.4)(c) concerning analyst comments and insights concerning intelligence gather |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---------|---------|------|------------|---------|--------------------------------------|
| 6375 - 6376 | Partial | UNK | JTF-GTMO | Intelligence Information Report | SECRET. Information obtained from a source (not the requestors). B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(1)(1.4)(c) concerning analyst comments and insights concerning intelligence gathered and possible approaches |
| 6377 - 6378 | Partial | UNK | JTF-GTMO | Intelligence Information Report | SECRET. Ail-Idir questioned concerning an organization. B(1)(1.4)(c) concerning analyst comments and insights concerning intelligence gathered and possible approaches for further intelligence which would reveal intelligence activities and methods (G1.5). |
| 6379 - 6381 | Partial | UNK | JTF-GTMO | Intelligence Information Report | SECRET. Boudella Al-Haj questioned concerning an organization. B(1)(1.4)(c) concerning analyst comments and insights concerning intelligence gathered and possible approaches for further intelligence which would reveal intelligence activities and methods |
| 6382 - 6383 | Partial | UNK | JTF-GTMO | Intelligence Information Report | SECRET/NOFORN. Nechle questioned about a meeting. B(1) 1.4(c) concerning information that would reveal methods and intelligence activities (G1.3); B(1)(1.4)(c) concerning analyst comments and insights concerning intelligence gathered and possible approac |
| 6384 - 6386 | Partial | UNK | JTF-GTMO | Intelligence Information Report | SECRET/NOFORN. Boudella Al-Haj, information concerning an organization. B(1)(1.4)(c) concerning analyst comments and insights concerning intelligence gathered and possible approaches for further intelligence which would reveal intelligence activities an |
| 6387 - 6388 | Partial | UNK | JTF-GTMO | Intelligence Information Report | SECRET. Boudella Al-Haj, information on an individual. B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(1) 1.4(c) concerning information that would reveal methods and intelligence activities (G1.3). B(1)(1.4)(c) concernin |
| 6389 - 6391 | Partial | UNK | JTF-GTMO | Intelligence Information Report | SECRET/NOFORN. Lahkdar Boumediene, information on an organization. B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(1)(1.4)(c) concerning analyst comments and insights concerning intelligence gathered and possible approach |
| 6392 - 6394 | Partial | UNK | JTF-GTMO | Intelligence Information Report | SECRET. Lahkdar Boumediene; past activities and information on an individual. B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(1) 1.4(c) concerning  information that would reveal methods and intelligence activities (G1.3) |
| 6395 - 6396 | Partial | UNK | JTF-GTMO | Intelligence Information Report | SECRET. Lahkdar Boumediene; information on an organization. B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(1)(1.4)(c) concerning analyst comments and insights concerning intelligence gathered and possible approaches for |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---------|---------|------|------------|---------|--------------------------------------|
| 6397 - 6398 | Partial | UNK | JTF-GTMO | Intelligence Information Report | SECRET. Information concerning Lahmar's past activities.  B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(1)(1.4)(c) concerning analyst comments and insights concerning intelligence gathered and possible approaches for fur |
| 6399 - 6401 | Partial | UNK | JTF-GTMO | Intelligence Information Report | SECRET/NOFORN.  Boudella Al-Hajj; information on an organization. B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(1)(1.4)(c) concerning analyst comments and insights concerning intelligence gathered and possible approaches f |
| 6403 - 6410 | Partial | 2/6/2002 | JTF-GTMO | Knicker Knowledgeability Brief | SECRET.  Background and biographic data concerning Bensayah Belkacem.  B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(1)(1.4)(c) concerning analyst comments and insights concerning intelligence gathered and possible approa |
| 6411 - 6412 | Partial | 2/6/2002 | JTF-GTMO | Knicker Knowledgeability Brief | SECRET.  Background and biographic data concerning Lahmar. B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(1)(1.4)(c) concerning analyst comments and insights concerning intelligence gathered and possible approaches for furt |
| 6413 - 6414 | Partial | 2/7/2002 | JTF-GTMO | Knicker Knowledgeability Brief | SECRET.  Background and biographic data concerning Boudella.  B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(1)(1.4)(c) concerning analyst comments and insights concerning intelligence gathered and possible approaches for f |
| 6415-6416 | Partial | 2/7/2002 | JTF-GTMO | Knicker Knowledgeability Brief | SECRET .  Background and biographic data concerning Lahmar. B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(1)(1.4)(c) concerning analyst comments and insights concerning intelligence gathered and possible approaches for f |
| 6420 - 6421 | Partial | 2/7/2002 | JTF-GTMO | Knicker Knowledgeability Brief | SECRET.  Background and biographic data concerning Boudella.  B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(1)(1.4)(c) concerning analyst comments and insights concerning intelligence gathered and possible approaches for |
| 6422 - 6424 | Partial | UNK | JTF-GTMO | Intelligence Information Report | SECRET.  Saber Lahmar; information concerning an organization.  B(1)1.4(c) concerning the activities and associations of one or more requesters which would reveal intelligence sources and activities. (G1.4); B(1)(1.4)(c) concerning analyst comments and in |
| 6425 - 6427 | Partial | 4/30/2003 | JTF-GTMO | Memorandum for Record | SECRET. Dossier and intelligence summary concerning Bensayah Belkacem. B(1)1.4(c) concerning the activities and associations of one or more requesters which would reveal intelligence sources and activities. (G1.4); B(1)(1.4)(c) concerning analyst comments |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 6428 - 6430 | Partial | 4/29/2004 | JTF-GTMO | Memorandum for Record | SECRET. Dossier and intelligence summary Boumediene. B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for information that would reveal methods and in |
| 6431 - 6432 | Partial | | JTF-GTMO | Dossier | SECRET/NOFORN. Dossier on Bensayah Belkacem. B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(1)(1.4)(d) concerning diplomatic exchanges between the U.S. and a Foreign government concerning requesters (G1.8); B(2) (high) o |
| 06466-06468 | Partial | 12/14/2001 | ARMY INSCOM | Balkacem stripped of Bosnian citizenship and may face charges of terrorism | CONFIDENTIAL. Discussion of Belkacem's travels, possible terrorist connections and associations. (b)(1)1.4c/(b)(2)/(b)(6). INSCOM: (b)(1); (b)((6); (b)(2) see Declaration by Susan Butterfield. |
| 06469-06473 | Partial | 1/9/2002 | ARMY INSCOM | Islamic fundamentalist and insurgent activities in the Balkans | CONFIDENTIAL NOFORN: Information concerning requestors and association with extremist organizations and certain individuals. (b)(1) 1.4c (b)(2) high on intelligence message file numbers. |
| 06480-06482 | Partial | 11/7/2001 | ARMY INSCOM | Balkacem stripped of Bosnian citizenship and may face charges of terrorism | CONFIDENTIAL. Discussion of Belkacem's travels, possible terrorist connections and associations. (b)(1)1.4c/(b)(2)/(b)(6). INSCOM: (b)(1); (b)(2) (b)(6) see Declaration by Susan Butterfield. |
| **JAC Documents** | | | | | |
| 07012-07013 | Deny in Full | 8/22/2005 | JAC | email string | UNCLASSIFIED Discusses the interest level of various detainees. B(5), internal deliberative assessments containing analysis or recommendations regarding matters related to detainees or intelligence gathering activities. requestors (J 5.1); (B)(6) concerni |
| 07025-07027 | Deny in Full | 2/16/2002 | JAC | Information Report | SECRET/NOFORN Details information about affiliations and associations of ISN 10001. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(d) concerning diplomatic exchanges between the U.S. and |
| 07036-07037 | Deny in Full | 2/21/2002 | JTF170 | Information Report | SECRET/NOFORN Document discusses individuals who have been interviewed. Also addresses staffing and funding of US facility at Guantanamo. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(2) (hig |
| 7040 | Deny in Full | 6/10/2003 | JAC | Email | SECRET/NOFORN Email discusses issues regarding ISN 10001. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for information |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 07043-07045 | Deny in Full | 9/2/2005 | JAC | Information Report | SECRET/NOFORN Report of interview with detainee ISN 00197 regarding ISN 10001. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(d) concerning diplomatic exchanges between the U.S. and a fo |
| 7046 | Deny in Full | UNK | JAC | List of repatriation review due | SECRET/NOFORN List of detainees scheduled for repatriation review. 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning a source and information obtained from a source (J1.2) |
| | | | | **JAC documents referred to DIA** | |
| 7151-7154 | Deny in Full | 3/7/1996 | DIA | Information Report | SECRET Background information regarding Bosnia. (b)(1)1.4c/(b)(2)/(b)(6).  See Declaration of Brian Scott Kinsey.. |
| | | | | **JAC documents referred to OGA** | |
| 7216 | Deny in Full | 6/10/2003 | OGA | OGA document | SECRET/NOFORN Individuals associated with specific networks. (b)(1) 1.4(c).  See Declaration of John Taitt. |
| 7217 | Deny in Full | 8/7/2002 | OGA | OGA document | SECRET/NOFORN Background information on individuals. (b)(1) 1.4(c).  See Declaration of John Taitt. |
| 7221 | Deny in Full | 5/28/2002 | OGA | OGA document | SECRET/NOFORN Calling activity. (b)(1) 1.4(c).  See Declaration of John Taitt. |
| 7222 | Deny in Full | 5/14/2002 | OGA | OGA document | SECRET/NOFORN Data associated with phone numbers. (b)(1) 1.4(c).  See Declaration of John Taitt. |
| 7230-7233 | Deny in Full | 5/15/2002 | OGA | Information Report | SECRET/NOFORN Debriefing of another detainee. (b)(1) 1.4(c).  See Declaration of John Taitt. |
| 7234-7240 | Deny in Full | 11/3/2001 | OGA | Information Report | SECRET/NOFORN Information on ISN 10003. (b)(1) 1.4(c).  See Declaration of John Taitt. |
| 7241-7243 | Deny in Full | 4/2/2002 | OGA | Information Report | SECRET/NOFORN Debriefing of ISN 10001. (b)(1) 1.4(c).  See Declaration of John Taitt. |
| 7244-7249 | Deny in Full | 5/16/2002 | OGA | Information Report | SECRET/NOFORN Debriefing of another detainee. (b)(1) 1.4(c).  See Declaration of John Taitt. |
| 7250-7253 | Deny in Full | 11/2/2001 | OGA | Information Report | SECRET/NOFORN Information on ISN 10003. (b)(1) 1.4(c).  See Declaration of John Taitt. |
| 7254-7256 | Deny in Full | 10/2/2001 | OGA | Information Report | SECRET/NOFORN Background information on requesters. (b)(1) 1.4(c).  See Declaration of John Taitt. |
| 7257-7258 | Deny in Full | 1/19/2002 | OGA | Information Report | SECRET/NOFORN Background information on requesters. (b)(1) 1.4(c).  See Declaration of John Taitt. |
| 7259-7260 | Deny in Full | 4/12/2001 | OGA | Information Report | SECRET/NOFORN Background information on ISN 10002. (b)(1) 1.4(c).  See Declaration of John Taitt. |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---------|---------|------|-----------|---------|--------------------------------------|
| 7261-7264 | Deny in Full | 10/20/2001 | OGA | Information Report | SECRET/NOFORN Information on ISN 10002. (b)(1) 1.4(c).  See Declaration of John Taitt. |
| 7265-7266 | Deny in Full | 3/1/2001 | OGA | Information Report | SECRET/NOFORN Information on ISN 10002. (b)(1) 1.4(c).  See Declaration of John Taitt. |
| 7275-7277 | Deny in Full | 7/10/2003 | OGA | Information Report | SECRET/NOFORN Information provided by another individual. (b)(1) 1.4(c).  See Declaration of John Taitt. |
| 7307-7309 | Deny in Full | 10/22/2001 | OGA | Information Report | SECRET/NOFORN Information on ISN 10002. (b)(1) 1.4(c).  See Declaration of John Taitt. |
| 7314-7321 | Deny in Full | 11/1/2001 | OGA | Information Report | SECRET/NOFORN Information on ISN 10005. (b)(1) 1.4(c).  See Declaration of John Taitt. |
| 7322-7324 | Deny in Full | 10/31/2001 | OGA | Information Report | SECRET/NOFORN Information on ISN 10005. (b)(1) 1.4(c).  See Declaration of John Taitt. |
| 7327-7330 | Deny in Full | 3/5/2002 | OGA | Information Report | SECRET/NOFORN Debriefing of ISN 10002. (b)(1) 1.4(c).  See Declaration of John Taitt. |
| 7331-7334 | Deny in Full | 10/20/2001 | OGA | Information Report | SECRET/NOFORN Information on ISN 10002. (b)(1) 1.4(c).  See Declaration of John Taitt. |
| 7335-7338 | Deny in Full | 6/20/2002 | OGA | Information Report | SECRET/NOFORN Background information. (b)(1) 1.4(c).  See Declaration of John Taitt. |
| 7339-7341 | Deny in Full | 10/26/2001 | OGA | Information Report | SECRET/NOFORN Information regarding ISN 10001 and ISN 10002. (b)(1) 1.4(c).  See Declaration of John Taitt. |
| 7342-7345 | Deny in Full | 8/2/2003 | OGA | Information Report | SECRET/NOFORN Information on another detainee. (b)(1) 1.4(c).  See Declaration of John Taitt. |
| 7346-7349 | Deny in Full | 11/22/2002 | OGA | Information Report | SECRET/NOFORN Information on another detainee. (b)(1) 1.4(c).  See Declaration of John Taitt. |
| 7350-7352 | Deny in Full | 11/1/2001 | OGA | Information Report | SECRET/NOFORN Information on ISN 10006. (b)(1) 1.4(c).  See Declaration of John Taitt. |
| 7353-7354 | Deny in Full | 6/1/2005 | OGA | Information Report | SECRET/NOFORN Information on other individuals. (b)(1) 1.4(c).  See Declaration of John Taitt. |
| 7355-7358 | Deny in Full | 3/3/2004 | OGA | Information Report | SECRET/NOFORN Background information. (b)(1) 1.4(c).  See Declaration of John Taitt. |
| 7359-7360 | Deny in Full | 7/5/2000 | OGA | Information Report | SECRET/NOFORN Background information on ISN 10002. (b)(1) 1.4(c).  See Declaration of John Taitt. |
| 7361-7366 | Deny in Full | 6/5/2000 | OGA | Information Report | SECRET/NOFORN Background information. (b)(1) 1.4(c).  See Declaration of John Taitt. |
| 7367-7370 | Deny in Full | 8/6/2002 | OGA | Information Report | SECRET/NOFORN Background information. (b)(1) 1.4(c).  See Declaration of John Taitt. |
| 7371-7373 | Deny in Full | 12/6/2000 | OGA | Information Report | SECRET/NOFORN Background information on ISN 10002. (b)(1) 1.4(c).  See Declaration of John Taitt. |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 7374-7375 | Deny in Full | 8/7/2002 | OGA | Information Report | SECRET/NOFORN Background information loosely connected to ISN 10001. (b)(1) 1.4(c). See Declaration of John Taitt. |
| 7376-7377 | Deny in Full | 5/9/2001 | OGA | Information Report | SECRET/NOFORN Background information loosely connected to ISN 10002. (b)(1) 1.4(c). See Declaration of John Taitt. |
| 7378-7382 | Deny in Full | 5/9/2002 | OGA | Information Report | SECRET/NOFORN Field assessment. (b)(1) 1.4(c). See Declaration of John Taitt. |
| 7383-7385 | Deny in Full | 3/10/2000 | OGA | Information Report | SECRET/NOFORN Background information. (b)(1) 1.4(c). See Declaration of John Taitt. |
| 7386-7388 | Deny in Full | 5/11/2005 | OGA | Information Report | SECRET/NOFORN Information on other individuals. (b)(1) 1.4(c). See Declaration of John Taitt. |
| 7389-7390 | Deny in Full | 12/14/2000 | OGA | Information Report | SECRET/NOFORN Background information on ISN 10002. (b)(1) 1.4(c). See Declaration of John Taitt. |
| 7395-7396 | Deny in Full | 2/16/2002 | OGA | Information Report | SECRET/NOFORN Background information on another individual. (b)(1) 1.4(c). See Declaration of John Taitt. |
| 7397-7401 | Deny in Full | 10/16/2001 | OGA | Information Report | SECRET/NOFORN Information on ISN 10001. (b)(1) 1.4(c). See Declaration of John Taitt. |
| 7402-7404 | Deny in Full | 2/16/2001 | OGA | Information Report | SECRET/NOFORN Information on another individual. (b)(1) 1.4(c). See Declaration of John Taitt. |
| 7405-7407 | Deny in Full | 5/17/2002 | OGA | Information Report | SECRET/NOFORN Information on other individuals. (b)(1) 1.4(c). See Declaration of John Taitt. |
| 7408-7412 | Deny in Full | 6/17/2002 | OGA | Information Report | SECRET/NOFORN Information on another individual. (b)(1) 1.4(c). See Declaration of John Taitt. |
| 7413-7414 | Deny in Full | 1/19/2001 | OGA | Information Report | SECRET/NOFORN Information on ISN 10002. (b)(1) 1.4(c). See Declaration of John Taitt. |
| 7415-7417 | Deny in Full | 3/22/2002 | OGA | Information Report | SECRET/NOFORN Background information. (b)(1) 1.4(c). See Declaration of John Taitt. |
| 7418-7425 | Deny in Full | 2/22/2002 | OGA | Information Report | SECRET/NOFORN Background information on ISN 10004 and other individuals. (b)(1) 1.4(c). See Declaration of John Taitt. |
| 7426-7431 | Deny in Full | 2/22/2002 | OGA | Information Report | SECRET/NOFORN Background information on ISNs 10001, 10003, 10006, and other individuals. (b)(1) 1.4(c). See Declaration of John Taitt. |
| 7432-7434 | Deny in Full | 10/23/2001 | OGA | Information Report | SECRET/NOFORN Background information on another individual. (b)(1) 1.4(c). See Declaration of John Taitt. |
| 7435-7440 | Deny in Full | 10/25/2001 | OGA | Information Report | SECRET/NOFORN Information on ISN 10004. (b)(1) 1.4(c). See Declaration of John Taitt. |
| 7441-7445 | Deny in Full | 11/26/2002 | OGA | Information Report | SECRET/NOFORN Background information. (b)(1) 1.4(c). See Declaration of John Taitt. |
| 7446-7451 | Deny in Full | 10/30/2001 | OGA | Information Report | SECRET/NOFORN Information on ISN 10004. (b)(1) 1.4(c). See Declaration of John Taitt. |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 7452-7455 | Deny in Full | 10/31/2001 | OGA | Information Report **FBI DOCS REFERRED FROM EUCOM Joint Analysis Center** | SECRET/NOFORN Information on ISN 10006. (b)(1) 1.4(c). See Declaration of John Taitt. |
| 7456-7462 | Deny in Full | 2/20/2002 | FBI | FBI 302 for ISN 10001 | UNCLASSIFIED Interview of ISN 10001 discussing background, travel and associations; (b)(6)/(b)(7)(C) Names of persons other than requesters; (b)(7)(a). |
| 7463-7464 | Deny in Full | 3/2/2002 | FBI | FBI 302 for ISN 10001 | UNCLASSIFIED Interview of ISN 10001 discussing background, travel and associations. (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| 7465-7466 | Deny in Full | 11/29/2002 | FBI | FBI 302 for ISN 10001 | UNCLASSIFIED Interview of ISN 10001 discussing background, travel and associations. (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) Names of persons other than requesters; (b)(7)(a). |
| 7467 | Deny in Full | 12/6/2002 | FBI | FBI 302 for ISN 10001 | UNCLASSIFIED Interview of ISN 10001 discussing background and associations.(b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| 7468-7470 | Deny in Full | 4/8/2003 | FBI | FBI 302 for ISN 10001 | UNCLASSIFIED Interview of ISN 10001 discussing background, travel and associations. (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| 7471-7477 | Deny in Full | 2/25/2002 | FBI | FBI 302 for ISN 10002 | UNCLASSIFIED Interview of ISN 10002 discussing background, travel and associations. (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| 7478 | Deny in Full | 4/29/2002 | FBI | FBI 302 for ISN 10002 | UNCLASSIFIED Interview of ISN 10002 discussing background and associations. (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| 7479-7480 | Deny in Full | 5/19/2002 | FBI | FBI 302 for ISN 10002 | SECRET Interview of ISN 10002 discussing background, travel and associations. (b)(1)1.4c; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| 7481 | Deny in Full | 6/25/2002 | FBI | FBI 302 for ISN 10002 | SECRET Interview of ISN 10002 discussing background, travel and associations. (b)(1)1.4c; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 7482 | Deny in Full | 6/24/2002 | FBI | FBI 302 for ISN 10002 | UNCLASSIFIED Participants in interview of ISN 10002. (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| 7483-7485 | Deny in Full | 2/10/2002 | FBI | FBI 302 for ISN 10003 | UNCLASSIFIED Interview of ISN 10003 discussing background, travel and associations. (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| 7486-7488 | Deny in Full | 2/18/2002 | FBI | FBI 302 for ISN 10003 | UNCLASSIFIED Interview of ISN 10003 discussing background, travel and associations. (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| 7489-7493 | Deny in Full | 3/24/2002 | FBI | FBI 302 for ISN 10003 | UNCLASSIFIED Interview of ISN 10003 discussing background, travel and associations. (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| 7494-7496 | Deny in Full | 5/21/2002 | FBI | FBI 302 for ISN 10003 | SECRET Interview of ISN 10003 discussing background and associations. (b)(11.4c;d; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| 7497-7499 | Deny in Full | 5/21/2002 | FBI | FBI 302 for ISN 10003 | UNCLASSIFIED Interview of ISN 10003 discussing background, travel and associations. (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| 7500-7501 | Deny in Full | 7/14/2002 | FBI | FBI 302 for ISN 10003 | SECRET Interview of ISN 10003 discussing background and associations. (b)(1)1.4c; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| 7502 | Deny in Full | 8/27/2002 | FBI | FBI 302 for ISN 10003 | UNCLASSIFIED Interview of ISN 10003 discussing background. (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| 7503-7510 | Deny in Full | 2/23/2002 | FBI | FBI 302 for ISN 10004 | UNCLASSIFIED Interview of ISN 10004 discussing background, travel and associations. (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| 7512-7513 | Deny in Full | 5/24/2002 | FBI | FBI 302 for ISN 10004 | SECRET Interview of ISN 10004 discussing background, travel and associations. (b)(11.4c; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---------|---------|------|-----------|---------|--------------------------------------|
| 7570-7571 | Deny in Full | 11/29/2002 | FBI | FBI 302 | UNCLASSIFIED Interview of ISN 10001 discussing background, travel and associations. (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| 7572-7573 | Deny in Full | 12/6/2002 | FBI | FBI 302 | UNCLASSIFIED Interview of ISN 10001discussing background and associations. (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a).. |
| 7582-7584 | Deny in Full | 4/8/2003 | FBI | FBI 302 | UNCLASSIFIED Interview of ISN 10001 discussing background and associations. (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a).. |
| 7598-7602 | Deny in Full | 2/25/2002 | FBI | derived from FBI 302 | UNCLASSIFIED Interview of ISN 10002 discussing background, travel and associations. (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| 7609-7615 | Deny in Full | 2/25/2002 | FBI | FBI 302 | UNCLASSIFIED Interview of ISN 10002 discussing background, travel and associations. (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| 7616 | Deny in Full | 4/29/2002 | FBI | FBI 302 | UNCLASSIFIED Interview of ISN 10002 discussing background, travel and associations. (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| 7617 | Deny in Full | 7/17/2002 | FBI | FBI 302 | SECRET Interview of ISN 10002 discussing background and associations. (b)(1)1.4c,d/ (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| 7618-7620 | Deny in Full | 1/18/2002 | CJTF | derived from FBI 302 | SECRET Interview of ISN 10003 discussing background, travel and associations. (b)(1)1.4c/ (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| 7772-7783 | Deny in Full | 2/11/2002 | FBI | FBI 302 | UNCLASSIFIED Interview of GTMO detainee. ; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a); (b)(7)(a),(d),(f). |
| 7784-7785 | Deny in Full | UNK | FBI | FBI 302 | SECRET Interview of GTMO detainee. (b)(1)1.4c/; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a); (b)(7)(a),(d),(f). |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---------|---------|------|------------|---------|--------------------------------------|
| 7786-7787 | Deny in Full | 6/13/2002 | FBI | FBI 302 | SECRET Interview of GTMO detainee regarding subjects of request. (b)(1)1.4c; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a): (b)(7)(a),(d),(f). |
| 7788-7789 | Deny in Full | 4/24/2002 | FBI | FBI 302 | UNCLASSIFIED Interview of GTMO detainee. ; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a): (b)(7)(a),(d),(f). |
| 7790 | Deny in Full | 5/23/2002 | FBI | derived from FBI 302 | UNCLASSIFIED Interview of GTMO detainee regarding subjects of request. ; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a): (b)(7)(a),(d),(f). |
| 7791 | Deny in Full | 5/23/2002 | FBI | FBI 302 | SECRET Interview of GTMO detainee regarding subjects of request. (b)(1)1.4c; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a): (b)(7)(a),(d),(f). |
| 7792 | Deny in Full | 5/23/2002 | FBI | FBI 302 | UNCLASSIFIED Interview of GTMO detainee regarding subjects of request. ; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a): (b)(7)(a),(d),(f). |
| 7793-7795 | Deny in Full | 5/30/2002 | FBI | FBI 302 | SECRET Interview of GTMO detainee regarding subjects of request. (b)(1)1.4c; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a): (b)(7)(a),(d),(f). |
| 7796-7797 | Deny in Full | 7/31/2002 | FBI | FBI 302 | SECRET Interview of GTMO detainee regarding subjects of request. (b)(1)1.4c; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a): (b)(7)(a),(d),(f). |
| 7798-7799 | Deny in Full | UNK | FBI | derived from FBI 302 | UNCLASSIFIED Interview of GTMO detainee regarding subjects of request. ; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a): (b)(7)(a),(d),(f). |
| 7800-7802 | Deny in Full | 6/6/2002 | FBI | FBI 302 | UNCLASSIFIED Interview of GTMO detainee regarding subjects of request. ; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a): (b)(7)(a),(d),(f). |
| 7803-7805 | Deny in Full | 5/22/2002 | FBI | FBI 302 | SECRET Interview of GTMO detainee regarding subjects of request. (b)(1)1.4c; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a): (b)(7)(a),(d),(f). |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---------|---------|------|------------|---------|--------------------------------------|
| 7806-7807 | Deny in Full | 3/21/2002 | FBI | derived from FBI 302 | UNCLASSIFIED Interview of GTMO detainee. ; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a); (b)(7)(a),(d),(f). |
| 7808-7809 | Deny in Full | 3/21/2002 | FBI | derived from FBI 302 | UNCLASSIFIED Interview of GTMO detainee. ; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a); (b)(7)(a),(d),(f). |
| 7810 | Deny in Full | 5/25/2002 | FBI | FBI 302 | SECRET Interview of GTMO detainee regarding subjects of request. (b)(1)1.4c; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a); (b)(7)(a),(d),(f). |
| 7811-7815 | Deny in Full | UNK | FBI | interview of another detainee | UNCLASSIFIED Interview of GTMO detainee. ; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a); (b)(7)(a),(d),(f). |
| 7816-7819 | Deny in Full | 6/8/2002 | FBI | FBI 302 | SECRET Interview of GTMO detainee regarding subjects of request. (b)(1)1.4c; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a); (b)(7)(a),(d),(f). |
| 7820-7821 | Deny in Full | 6/1/2002 | FBI | FBI 302 | SECRET Interview of GTMO detainee regarding subjects of request. (b)(1)1.4c; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a); (b)(7)(a),(d),(f). |
| 7822-7823 | Deny in Full | 5/26/2002 | FBI | FBI 302 | SECRET Interview of GTMO detainee regarding subjects of request. (b)(1)1.4c; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a); (b)(7)(a),(d),(f). |
| 7824 | Deny in Full | 5/24/2002 | FBI | FBI 302 | SECRET Interview of GTMO detainee regarding subjects of request. (b)(1)1.4c; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a); (b)(7)(a),(d),(f). |
| 7825-7829 | Deny in Full | 5/12/2002 | CITF | interview of another detainee | SECRET Interview of GTMO detainee. (b)(1)1.4c; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a); (b)(7)(a),(d),(f). |
| 7830-7835 | Deny in Full | 6/18/2002 | FBI | FBI 302 | SECRET Interview of GTMO detainee regarding subjects of request. (b)(1)1.4c; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a); (b)(7)(a),(d),(f). |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 7836-7839 | Deny in Full | UNK | FBI | interview of another detainee | SECRET Interview of GTMO detainee regarding subjects of request. (b)(1)1.4c; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a); (b)(7)(a),(d),(f). |
| 7840-7844 | Deny in Full | UNK | FBI | interview of another detainee | UNCLASSIFIED Interview of GTMO detainee regarding subjects of request.; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a); (b)(7)(a),(d),(f). |
| 7845-7850 | Deny in Full | UNK | FBI | interview of another detainee | UNCLASSIFIED Interview of GTMO detainee regarding subjects of request . (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a); (b)(7)(a),(d),(f). |
| 7851-7854 | Deny in Full | 6/8/2002 | FBI | FBI 302 | SECRET Interview of GTMO detainee regarding subjects of request. (b)(1)1.4c; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a); (b)(7)(a),(d),(f). |
| 7855 | Deny in Full | 5/24/2002 | FBI | FBI 302 | SECRET Interview of GTMO detainee regarding subjects of request. (b)(1)1.4c; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a); (b)(7)(a),(d),(f). |
| 7856-7858 | Deny in Full | 5/27/2002 | FBI | FBI 302 | SECRET Interview of GTMO detainee regarding subjects of request. (b)(1)1.4c; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a); (b)(7)(a),(d),(f). |
| 7859-7866 | Deny in Full | 5/2/2002 | FBI | derived from FBI 302 | UNCLASSIFIED Interview of GTMO detainee regarding subjects of request. ; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a); (b)(7)(a),(d),(f). |
| 7867-7869 | Deny in Full | 7/17/2002 | FBI | FBI 302 | SECRET Interview of GTMO detainee. (b)(1)1.4c/; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a); (b)(7)(a),(d),(f). |
| 7870-7871 | Deny in Full | 5/3/2002 | FBI | FBI 302 | SECRET Interview of GTMO detainee. (b)(1)1.4c/; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a); (b)(7)(a),(d),(f). |
| 7872-7884 | Deny in Full | 5/28/2002 | FBI | FBI 302 | SECRET Interview of GTMO detainee. (b)(1)1.4c,d/; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a); (b)(7)(a),(d),(f). |
| 7885-7897 | Deny in Full | 5/28/2002 | FBI | FBI 302 | SECRET Interview of GTMO detainee. (b)(1)1.4c,d/; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a); (b)(7)(a),(d),(f). |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 7898-7899 | Deny in Full | 4/21/2002 | FBI | FBI 302 | UNCLASSIFIED Interview of GTMO detainee. ; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a); (b)(7)(a),(d),(f). |
| 7900-7916 | Deny in Full | 2/14/2003 | FBI | interview with source | SECRET/NOFORN Interview with source. (b)(1)1.4c; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a); (b)(7)(a),(d),(f). |
| 7917-7920 | Deny in Full | UNK | FBI | information report | SECRET/NOFORN/ORCON information report. (b)(1)b,d; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a); (b)(7)(a),(d),(f). |
| 7921-7922 | Deny in Full | 12/15/2001 | FBI | FBI 302 | UNCLASSIFIED Interview with source. ; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a); (b)(7)(a),(d),(f). |
| 7923-7933 | Deny in Full | 12/8/2001 | FBI | information report | UNCLASSIFIED List of names, identifying information. ; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a); (b)(7)(a),(c). |
| 7934-7946 | Deny in Full | UNK | FBI | information report | UNCLASSIFIED List of names, identifying information. ; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a); (b)(7)(a),(d),(f). |
| | | | | **FBI DOCS REFERRED FROM CITF** | |
| 8114 | Deny in Full | 7/18/2002 | FBI | Interview | UNCLASSIFIED Interview of ISN 10005. (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| 8115 | Deny in Full | 11/4/2002 | FBI | Interview | SECRET Interview of ISN 10005. (b)(1)1.4c; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| 8116 | Deny in Full | 8/27/2002 | FBI | FBI 302 for ISN 10003 | UNCLASSIFIED Interview of ISN 10003. ; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| 8117-8119 | Deny in Full | 2/10/2002 | FBI | FBI 302 for ISN 10003 | SECRET Interview of ISN 10003 discussing background and associations. (b)(1)1.4c; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| 8120-8122 | Deny in Full | 2/18/2002 | FBI | FBI 302 for ISN 10003 | UNCLASSIFIED Interview of ISN 10003 discussing background, travel and associations. ; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 8123-8127 | Deny in Full | 3/24/2002 | FBI | FBI 302 for ISN 10003 | SECRET Interview of ISN 10003 discussing background, travel, employment and associations. (b)(1)1.4c; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| 8128-8132 | Deny in Full | 2/18/2002 | FBI | FBI 302 for ISN 10005 | SECRET Interview of ISN 10005 discussing background, travel, employment and associations. (b)(1)1.4c; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| 8133-8134 | Deny in Full | 3/7/2002 | FBI | FBI 302 for ISN 10005 | UNCLASSIFIED Interview of ISN 10005 discussing background, travel, employment and associations. (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| 8135-8143 | Deny in Full | 2/23/2002 | FBI | FBI 302 for ISN 10004 | SECRET Interview of ISN 10004 discussing background, travel, employment and associations. (b)(1)1.4c; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| 8144-8150 | Deny in Full | 2/27/2002 | FBI | FBI 302 for ISN 10006 | SECRET Interview of ISN 10006 discussing background, travel, employment and associations. (b)(1)1.4c; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| 8151-8155 | Deny in Full | 3/24/2002 | FBI | FBI 302 for ISN 10003 | SECRET Interview of ISN 10003 discussing background, travel, employment and associations. (b)(1)1.4c; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| 8156-8164 | Deny in Full | 2/23/2002 | FBI | FBI 302 for ISN 10004 | SECRET Interview of ISN 10004 discussing background, travel, employment and associations. (b)(1)1.4c/ (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| 8165-8167 | Deny in Full | 2/10/2002 | FBI | FBI 302 for ISN 10003 | SECRET Interview of ISN 10003 discussing background, travel, employment and associations. (b)(1)1.4c/ (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| 8168-8173 | Deny in Full | 2/27/2002 | FBI | FBI 302 for ISN 10006 | SECRET Interview of ISN 10006 discussing background, travel, employment and associations. (b)(1)1.4c; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 8174-8175 | Deny in Full | 3/7/2002 | FBI | FBI 302 for ISN 10005 | UNCLASSIFIED Interview of ISN 10005 discussing background, travel, employment and associations. (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| 8176-8182 | Deny in Full | 2/27/2002 | FBI | FBI 302 for ISN 10006 | SECRET Interview of ISN 10006 discussing background, travel, employment and associations. (b)(1).4c; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| 8183-8188 | Deny in Full | 2/18/2002 | FBI | FBI 302 for ISN 10005 | SECRET Interview of ISN 10005 discussing background, travel, employment and associations. (b)(1).4c; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| 8189-8192 | Deny in Full | 2/18/2002 | FBI | FBI 302 for ISN 10005 | SECRET Interview of ISN 10005 discussing background, travel, employment and associations. (b)(1).4c; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| 8193-8200 | Deny in Full | 2/23/2002 | FBI | FBI 302 for ISN 10004 | SECRET Interview of ISN 10004 discussing background, travel, employment and associations. (b)(1).4c; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| 8201-8203 | Deny in Full | 2/18/2002 | FBI | FBI 302 for ISN 10003 | UNCLASSIFIED Interview of ISN 10003 discussing background, travel and associations. (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| 8204-8208 | Deny in Full | 3/24/2002 | FBI | FBI 302 for ISN 10003 | SECRET Interview of ISN 10003 discussing background, travel, employment and associations. (b)(1).4c; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| **JAC documents** | | | | | |
| 08270-08283 | Deny in Full | 7/17/2003 | JAC | Detainee Profile | SECRET/NOFORN Profile of a detainee that mentions ISN 10001. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for informat |
| 08284-08294 | Deny in Full | 3/26/2003 | JAC | Detainee Profile | SECRET/NOFORN Profile of a detainee that mentions ISN 10001. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for informat |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 08295-08296 | Deny in Full | UNK | JTF170 | List of affiliations | SECRET/NOFORN Report that details a list of affiliations of ISN 10006. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning a source and information obtained from a source (J1.2) |
| 08297-08302 | Deny in Full | UNK | JTF170 | List of affiliations | SECRET/NOFORN Report that details a list of affiliations of ISN 10003. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning a source and information obtained from a source (J1.2) |
| 08303-08305 | Deny in Full | UNK | JTF170 | List of affiliations | SECRET/NOFORN Report that details a list of affiliations of ISN 10004. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning a source and information obtained from a source (J1.2) |
| 08306-08314 | Deny in Full | UNK | JTF170 | List of affiliations | SECRET/NOFORN Report that details a list of affiliations of ISN 10005. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning a source and information obtained from a source (J1.2) |
| 8317 | Deny in Full | UNK | JAC | Email | SECRET/NOFORN Forwarding of a report regarding ISN 10003 to another DOD command as courtesy. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source ques |
| 8318 | Deny in Full | UNK | JAC | Email | SECRET/NOFORN Communication forwarding list of question to be asked of detainees. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and |
| 8319 | Deny in Full | UNK | JAC | Email | SECRET/NOFORN Communication forwarding list of question to be asked of detainees ISN 10001, ISN 10002, ISN 10004, ISN 10005, ISN 10006. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) |
| 8413 | Deny in Full | 5/10/2002 | JAC | Situation report | SECRET/NOFORN Report of investigative activities reference ISN 10001. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for |
| 8414 | Deny in Full | 5/16/2002 | JAC | Situation report | SECRET/NOFORN Report of investigative activities reference ISN 10001. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 8415 | Deny in Full | 5/17/2002 | JAC | Situation report | SECRET/NOFORN Report of investigative activities reference ISN 10001. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for |
| 8416 | Deny in Full | 5/17/2002 | JAC | Situation report | SECRET/NOFORN Report of investigative activities reference ISN 10001. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for |
| 08417-08418 | Deny in Full | 5/20/2002 | JAC | Situation report | SECRET/NOFORN Report of investigative activities reference ISN 10001. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for |
| 08419-08420 | Deny in Full | 5/20/2002 | JAC | Situation report | SECRET/NOFORN Report of investigative activities reference ISN 10001. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for |
| 8421 | Deny in Full | 5/21/2002 | JAC | Situation report | SECRET/NOFORN Report of investigative activities reference ISN 10001. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for |
| 8422 | Deny in Full | 6/3/2002 | JAC | Situation report | SECRET/NOFORN Report of investigative activities reference ISN 10001. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for |
| 08423-08424 | Deny in Full | 6/4/2002 | JAC | Situation report | SECRET/NOFORN Report of investigative activities reference ISN 10001. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for |
| 08425-08426 | Deny in Full | 6/6/2002 | JAC | Situation report | SECRET/NOFORN Report of investigative activities reference ISN 10001. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for |
| 8427 | Deny in Full | 6/18/2002 | JAC | Situation report | SECRET/NOFORN Report of investigative activities reference ISN 10001. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for |